# EXHIBIT "C"

Case 21-11750-mdc    Claim 7-2    Filed 02/23/23    Desc Main Document    Page 1 of 40
Case 21-11750-mdc    Doc 704-3    Filed 02/13/23    Entered 02/14/23 17:59:10    Desc
Exhibit C - Proof of Claim 7-2    Page 2 of 41
9747734

| Fill in this information to identify the case: |
|---|

| Debtor 1 | MIDNIGHT MADNESS DISTILLING LLC |
|---|---|
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | EASTERN    District of    PENNSYLVANIA (State) |
| Case number | 21-11750 |

# Official Form 410

# Proof of Claim

04/19

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents**; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

---

| **Part 1:** | **Identify the Claim** |
|---|---|

| 1. Who is the current creditor? | American Express National Bank |
|---|---|
| | Name of the current creditor (the person or entity to be paid for this claim) |
| | Other names the creditor used with the debtor |

| 2. Has this claim been acquired from someone else? | ☒ No |
|---|---|
| | ☐ Yes.    From whom? |

| 3. Where should notices and payments to the creditor be sent? | **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
|---|---|---|
| Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | Becket and Lee LLP | |
| | Name | Name |
| | PO Box 3001 | |
| | Number         Street | Number         Street |
| | Malvern              PA        19355-0701 | |
| | City           State      ZIP Code | City           State      ZIP Code |
| | Contact phone   610-228-2570 | Contact phone   610-228-2570 |
| | Contact email   proofofclaim@becket-lee.com | Contact email   payments@becket-lee.com |
| | Uniform claim identifier for electronic payments in chapter 13 (if you use one): | |

| 4. Does this claim amend one already filed? | ☐ No |
|---|---|
| | ☒ Yes.    Claim number on court claims registry (if known)  7    Filed on 08/02/2021 |
| | MM / DD / YYYY |

| 5. Do you know if anyone else has filed a proof of claim for this claim? | ☒ No |
|---|---|
| | ☐ Yes.    Who made the earlier filing? |

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☐ No

☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  ___1___  ___0___  ___0___  ___1___

**7. How much is the claim?**  $315,863.50   **Does this amount include interest or other charges?**

☐ No

☑ Yes   Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as healthcare information.

CREDIT CARD

**9. Is all or part of the claim secured?**

☑ No

☐ Yes.   The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate.   If the claim is secured by the debtor's principal residence, file a Mortgage *Proof of Claim Attachment* (Official Form 410-A) with this Proof of Claim.

☐ Motor vehicle   _____

☐ Other. Describe:   _____

**Basis for perfection:**   _____
Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**   $_____

**Amount of the claim that is secured:**   $_____

**Amount of the claim that is unsecured:**   $_____   (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**   $_____

**Annual Interest Rate** (when case was filed)   _____ %
☐ Fixed
☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes.   **Amount necessary to cure any default as of the date of the petition.**   $_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes   Identify the property:   _____

---

Official Form 410   **Proof of Claim**   page 2

9747734

| 12. | **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** | ☑ No | |
|---|---|---|---|
| | | ☐ Yes. *Check one:* | **Amount entitled to priority** |

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).  $ _____

☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).  $ _____

☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).  $ _____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).  $ _____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).  $ _____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)( ) that applies.  $ _____

\* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment.

---

**Part 3:**   **Sign Below**

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157 and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  2/23/2022
                  MM / DD / YYYY

/s/ Gregory P Deegan
Signature

**Print the name of the person who is completing and signing this claim:**

| Name | Gregory | P | Deegan |
|---|---|---|---|
| | First Name | Middle Name | Last Name |

| Title | Claims Administrator |
|---|---|

| Company | Becket and Lee LLP |
|---|---|
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |

| Address | POB 3001 |
|---|---|
| | Number      Street |

| | Malvern | PA | 19355-0701 |
|---|---|---|---|
| | City | State | ZIP Code |

| Contact phone | 610-228-2570 | Email | proofofclaim@becket-lee.com |
|---|---|---|---|

---

**AMERICAN EXPRESS**

## Plum Card®
THEO & OPP
CASEY S  PARZYCH
Closing Date 06/22/21     Next Closing Date 07/23/21
Account Ending ▉ 1001

p. 1/34

**Customer Care:** 1-800-653-1693
**TTY:** Use Relay 711
**Website:** americanexpress.com

### Your Payment Options this Month Include:

**Early Pay**
Make any payment toward the New Balance by 07/02/21 to earn **up to** $4,830.38, which is based on *eligible charges* of $322,025.03. You must satisfy the Minimum Payment Due by the Payment Due Date.

| | |
|---|---|
| **New Balance** | **$297,412.26** |
| **Early Pay Due Date** | **07/02/21** |

**Defer Pay**
You must pay at least the Minimum Payment Due of $29,741.22 by 07/17/21. Then you may defer your remaining balance, up to $267,671.04, until the Payment Due Date on your next statement without incurring interest.

| | |
|---|---|
| **Minimum Payment Due** | **$29,741.22** |
| **Payment Due Date** | **07/17/21** |

**Total Early Pay Discount To Date**
As of 06/22/21

**$36,570.77**

### Account Summary

| | |
|---|---|
| Previous Balance | $179,230.36 |
| Payments/Credits | -$209,130.30 |
| Includes Early Pay Discount of  -$1,843.13 | |
| New Charges | +$327,312.20 |
| Fees | +$0.00 |
| **New Balance** | **$297,412.26** |

Days in Billing Period: 30

⮕ See page 2 for important information about your account.

⮕ Please refer to the **IMPORTANT NOTICES** section on **page 33.**

ⓘ We will debit your bank account for your payment of $29,741.22 on 07/17/21. This date may not be the same date your bank will debit your bank account. Any inquiry to American Express concerning this debit should be made before 07/17/21.

ⓘ Please note, your preset spending limit is $169,000.00. You have spent $297,412.26.

⮕ For more information on your Plum payment options, refer to page 2 of your statement.

---

**✉ Payment Coupon**
Do not staple or use paper clips

**🖥 Pay by Computer**
americanexpress.com/business

**📞 Pay by Phone**
1-800-472-9297

**Account Ending** ▉ 1001
Enter 15 digit account # on all payments.
Make check payable to American Express.

CASEY S  PARZYCH
THEO & OPP
PO BOX 173
TRUMBAUERSVILLE PA 18970-0173

**Early Pay Option**

| | |
|---|---|
| AutoPay Amount | **$297,412.26** |
| Early Pay Due Date | **07/02/21** |

**Defer Pay Option**

| | |
|---|---|
| Autopay Amount | **$29,741.22** |
| Payment Due Date | **07/17/21** |

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270



**Plum Card®**
THEO & OPP
CASEY S PARZYCH
Closing Date 06/22/21

Account Ending █ 1001

| | |
|---|---|
| **Customer Care & Billing Inquiries** | **1-800-653-1693** |
| International Collect | 1-623-492-3344 |
| Lost or Stolen Card | 1-800-653-1693 |
| Cash Advance at ATMs Inquiries | 1-800-CASH-NOW |
| **Large Print & Braille Statements** | **1-800-653-1693** |

**Hearing Impaired**
Online chat at americanexpress.com or use **Relay dial 711** and **1-800-653-1693**

**Website:** americanexpress.com

**Customer Care & Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
P.O. BOX 1270
NEWARK NJ 07101-1270

# Payments and Credits

## Summary

| | Total |
|---|---|
| **Payments** | **-$202,000.00** |
| **Credits** | |
| CASEY S PARZYCH █ 1001 | -$1,843.13 |
| CASEY COUGHLIN █ 2355 | -$1,124.69 |
| LARRY PARZYCH █ 1563 | -$39.18 |
| ADAM WIEAND █ 1688 | -$767.22 |
| TAYLOR HEITZ █ 1712 | -$2,630.26 |
| RYAN DELLAQUILA █ 1738 | -$725.82 |
| **Total Payments and Credits** | **-$209,130.30** |

## Detail    *Indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 05/25/21* | CASEY S PARZYCH | ONLINE PAYMENT - THANK YOU | -$12,000.00 |
| 05/28/21* | CASEY S PARZYCH | ONLINE PAYMENT - THANK YOU | -$30,000.00 |
| 06/02/21* | CASEY S PARZYCH | ONLINE PAYMENT - THANK YOU | -$30,000.00 |
| 06/03/21* | CASEY S PARZYCH | ONLINE PAYMENT - THANK YOU | -$55,000.00 |
| 06/07/21* | CASEY S PARZYCH | ONLINE PAYMENT - THANK YOU | -$75,000.00 |

| Credits | | | Amount |
|---|---|---|---|
| 06/22/21 | CASEY S PARZYCH | **EARLY PAY DISCOUNT - 1.5%** THANK YOU. HERE IS YOUR EARLY PAY DISCOUNT FOR PAYING EARLY LAST MONTH. | -$1,843.13 |
| 05/28/21 | CASEY COUGHLIN | CINTAS 60A MASON          OH CINTAS.COM | -$43.52 |
| 06/08/21 | CASEY COUGHLIN | RESTAURANTSTORE.COM 000000001 717-392-7974      PA 7173927974 | -$1,081.17 |
| 05/25/21 | LARRY PARZYCH | LOWE'S QUAKERTOWN      PA 215-529-4940 | -$39.18 |
| 05/27/21 | ADAM WIEAND | WW GRAINGER 010 123 BORDENTOWN       NJ 877-202-2594 | -$767.22 |
| 06/12/21 | TAYLOR HEITZ | ULINE SHIP SUPPLIES 800-295-5510      WI SHIPPING SUP | -$2,630.26 |

Continued on reverse

| Detail Continued | *Indicates posting date | |
|---|---|---|

| | | | Amount |
|---|---|---|---|
| 05/24/21 | RYAN DELLAQUILA | MCMASTER-CARR<br>ROBBINSVILLE      NJ<br>INDUSTRIAL SUPPLY<br>ORD 1111CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 GASKET WITH;UPI -96.5200;QTY2<br>IT2 ;UPI 0.0000;QTY<br>FRT 0.00;HDL 0.00;ITM1 | -$199.59 |
| 05/24/21 | RYAN DELLAQUILA | MCMASTER-CARR<br>ROBBINSVILLE      NJ<br>INDUSTRIAL SUPPLY<br>ORD 0225JPITTS ;REQ RYAN DELLAQUILA<br>IT1 HIGH-POLISH;UPI -64.4700;QTY1<br>IT2 ;UPI 0.0000;QTY<br>FRT 0.00;HDL 0.00;ITM1 | -$72.52 |
| 05/25/21 | RYAN DELLAQUILA | MCMASTER-CARR<br>ROBBINSVILLE      NJ<br>INDUSTRIAL SUPPLY<br>ORD 1214JPITTS ;REQ RYAN DELLAQUILA<br>IT1 316 STAINLE;UPI -102.4200;QTY1<br>IT2 ;UPI 0.0000;QTY<br>FRT 0.00;HDL 0.00;ITM1 | -$102.42 |
| 05/25/21 | RYAN DELLAQUILA | MCMASTER-CARR<br>ROBBINSVILLE      NJ<br>INDUSTRIAL SUPPLY<br>ORD 0302JPITTS ;REQ RYAN DELLAQUILA<br>IT1 ANODIZED AL;UPI -50.6400;QTY2<br>IT2 ;UPI 0.0000;QTY<br>FRT 0.00;HDL 0.00;ITM1 | -$101.28 |
| 05/25/21 | RYAN DELLAQUILA | MCMASTER-CARR<br>ROBBINSVILLE      NJ<br>INDUSTRIAL SUPPLY<br>ORD 0221JPITTS ;REQ RYAN DELLAQUILA<br>IT1 HIGH-POLISH;UPI -56.1300;QTY1<br>IT2 ;UPI 0.0000;QTY<br>FRT 0.00;HDL 0.00;ITM1 | -$56.13 |
| 05/25/21 | RYAN DELLAQUILA | MCMASTER-CARR<br>ROBBINSVILLE      NJ<br>INDUSTRIAL SUPPLY<br>ORD 0224JPITTS-2 ;REQ RYAN DELLAQUILA<br>IT1 OIL-RESISTA;UPI -8.0300;QTY1<br>IT2 ;UPI 0.0000;QTY<br>FRT 0.00;HDL 0.00;ITM1 | -$14.35 |
| 05/25/21 | RYAN DELLAQUILA | MCMASTER-CARR<br>ROBBINSVILLE      NJ<br>INDUSTRIAL SUPPLY<br>ORD 1215JPITTS ;REQ RYAN DELLAQUILA<br>IT1 316 STAINLE;UPI -179.5300;QTY1<br>IT2 ;UPI 0.0000;QTY<br>FRT 0.00;HDL 0.00;ITM1 | -$179.53 |

| New Charges | |
|---|---|
| **Summary** | |

| | Total |
|---|---|
| CASEY S PARZYCH ▮▮ 1001 | $1,091.41 |
| KELLY DOLAN ▮ 5051 | $112,044.45 |
| JOHN F PITTS ▮ 1068 | $320.24 |
| ANDREW LYONS ▮ 1076 | $286.20 |
| CHRIS MEJIA ▮ 1126 | $906.63 |
| JACOB KELLER ▮ 4179 | $1,567.05 |
| IAN KOBOS ▮ 2298 | $806.34 |

Continued on next page

Case 2:21-17750-mdc Claim 7-2 Filed 02/23/23 Desc Main Document Page 8 of 41
Exhibit C - Proof of Claim 7-2    Page 8 of 41
p. 5/34

**AMERICAN EXPRESS**

**Plum Card®**
THEO & OPP
CASEY S PARZYCH
Closing Date 06/22/21

Account Ending 1001

## Summary Continued

| | Total |
|---|---|
| CASEY COUGHLIN 2355 | $2,568.75 |
| KELLI SCOZZARO 2371 | $724.77 |
| CHRIS HERMAN 2538 | $562.88 |
| STONE SNYDER 1555 | $531.67 |
| LARRY PARZYCH 1563 | $921.63 |
| ADAM WIEAND 1688 | $14,602.23 |
| JOHN PITTS 1704 | $15,259.02 |
| TAYLOR HEITZ 1712 | $61,263.60 |
| ANDREW GAZZAM 1720 | $1,177.29 |
| RYAN DELLAQUILA 1738 | $92,950.67 |
| MICHAEL COZZA 1746 | $268.05 |
| ROBERT LOUGHLIN 1753 | $78.23 |
| PAT THOMPSON 1761 | $2,364.92 |
| JAKE HAFLER 1779 | $89.93 |
| ANDREW ZIMMERMAN 1787 | $700.88 |
| AUSTIN HILLEGASS 1795 | $151.18 |
| NATHAN LONGACRE 1803 | $16,032.53 |
| MICHAEL BLACKMON 1811 | $41.65 |
| **Total New Charges** | **$327,312.20** |

## Detail

**CASEY S PARZYCH**
Card Ending 1001

| | | | | Amount |
|---|---|---|---|---|
| 05/23/21 | UBER TRIP<br>WPUH7KCR 94105 | SAN FRANCISCO | CA | $188.30 |
| 05/24/21 | AMERICAN AIRLINES<br>AMERICAN AIR | 800-433-7300 | TX | $438.40 |
| 06/03/21 | APPLE ONLINE STORE<br>2673748714 18970<br>COM*PUTER/SOFTWARE<br>W744809516<br>AF11281514 | CUPERTINO | CA | $112.36 |
| 06/06/21 | WAWA FUEL/CONVENIENCE<br>2155381634 | QUAKERTOWN | PA | $50.34 |
| 06/08/21 | GOOGLE*GOOGLE STORAGE GOOGLE PAYMENT<br>LARGE DIGITAL GOODS MERCH | G.CO HELPPAY# | | $1.99 |
| 06/11/21 | LYFT<br>1551196404282055894104<br>LEDGER | 855-280-0278 | CA | $5.00 |
| 06/12/21 | UBER TRIP<br>VLIDKDWZ 94105 | SAN FRANCISCO | CA | $29.66 |
| 06/12/21 | UBER TRIP<br>AVWYD6IV 94105 | SAN FRANCISCO | CA | $35.26 |
| 06/13/21 | PRIME VIDEO*2X5KM46X2<br>DIGITAL | 888-802-3080 | WA | $7.41 |
| 06/13/21 | LINKEDIN-671*7765284<br>SUBSCRIPTION | LNKD.IN/BILL | CA | $63.59 |
| 06/13/21 | AMAZON.COM*2X2UC57A0<br>MERCHANDISE | AMZN.COM/BILL | WA | $44.52 |

Continued on reverse

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/14/21 | Audible<br>AUDIO BOOKS | audible.com | NJ | $15.85 |
| 06/14/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $55.21 |
| 06/19/21 | UBER TRIP<br>GAOTT4C3 94105 | SAN FRANCISCO | CA | $43.52 |

**KELLY DOLAN**
Card Ending ▮5051

| | | | | Amount |
|---|---|---|---|---|
| 05/23/21 | PTC EZ PASS AUTO TOLLS<br>877-736-6727 | HARRISBURG | PA | $500.00 |
| 05/24/21 | GOOGLE*GOOGLE STORAGE GOOGLE PAYMENT<br>COMPUTER PROGRAMMING | G.CO HELPPAY# | | $1.99 |
| 05/27/21 | GMASS<br>8778877815 | DAYTON | OH | $12.95 |
| 05/28/21 | CHRIN HAULING INC 00-08023885612<br>610-2588737 | EASTON | PA | $1,110.00 |
| 05/28/21 | CHRIN HAULING INC 00-08023885612<br>610-2588737 | EASTON | PA | $819.00 |
| 06/01/21 | QUICKBOOKSTIME<br>8888062720 | EAGLE | ID | $784.40 |
| 06/02/21 | GOOGLE*GSUITE MMDISTILLING.COM GOOGLE<br>GOODS/SERVICES | CC GOOGLE.COM | | $355.08 |
| 06/02/21 | ROCKETLAW 877-757-1550<br>8778810947 | SAN FRANCISCO | CA | $39.99 |
| 06/02/21 | USPS PO 4185560070 001385089<br>8002758777 | TRUMBAUERSVIL | PA | $140.20 |
| 06/02/21 | PTC EZ PASS AUTO TOLLS<br>877-736-6727 | HARRISBURG | PA | $500.00 |
| 06/02/21 | VERIZON CONNECT 092490014386024<br>COMPUTER PROGRAMMING | 949-389-5500 | CA | $432.60 |
| 06/03/21 | L & L CONSTRUCTION 050001000875615<br>215-536-9361 | QUAKERTOWN | PA | $3,632.20 |
| 06/03/21 | SCOTT LABORATORIES 0054<br>041000004691 18951<br>MISCELLANEOUS AND SP | PETALUMA | CA | $12,193.65 |
| 06/03/21 | PROPAY=Whisman Giordano & Associ 39369<br>8650-NnzNpV7nKz@vantagepa | 3022660202 | DE | $38,250.00 |
| 06/03/21 | ROBERTS OXYGEN CO - CORPO<br>3013159090 | ROCKVILLE | MD | $8,770.68 |
| 06/04/21 | PA BCCO CORP FEE-DOS<br>BCCO-2021-000135817120<br>GOVERNMENT SERVICES | HARRISBURG | PA | $70.00 |
| 06/05/21 | LAWDEPOT.COM 877-509-4398<br>8552318425 | EDMONTON | | $33.00 |
| 06/07/21 | CINFINCOMMERCIALINSU<br>INSURANCE | 888-242-0888 | OH | $6,142.00 |
| 06/07/21 | O I PACKAGING SOLUTION<br>469-443-1131 | PLANO | TX | $37,351.29 |
| 06/08/21 | WAWA FUEL/CONVENIENCE<br>2155381634 | QUAKERTOWN | PA | $10.89 |
| 06/08/21 | WWW.1800BASKETS.COM<br>GIFTS/BASKETS/ACC | 800-227-5387 | IL | $188.13 |
| 06/09/21 | PAYPAL *APPLE.COM/BILL<br>8002752273 | 8002752273 | CA | $2.99 |

Continued on next page

Case 21-11750-mdc   Claim 7-2   Filed 02/23/23   Desc Main Document   Page 9 of 40
Case 21-11750-mdc   Doc 304-3   Filed 02/23/23   Entered 04/14/28 17:59   Page 9 of 40
Exhibit C - Proof of Claim 7-2    Page 10 of 41
p. 7/34

**Plum Card®**
THEO & OPP
CASEY S PARZYCH
Closing Date 06/22/21

Account Ending 1001

| Detail Continued | | | |
|---|---|---|---|

| | | | Amount |
|---|---|---|---|
| 06/14/21 | CHRIN HAULING INC 00-08023885612<br>610-2588737 | EASTON | PA | $453.25 |
| 06/17/21 | SQUARESPACE INC.<br>6465803456 | NEW YORK | NY | $6.36 |
| 06/17/21 | MAILCHIMP *MISC<br>EMAIL MKTG | MAILCHIMP.COM | GA | $243.80 |

**JOHN F PITTS**
Card Ending 1068  Monthly Spending Limit: $20,000

| | | | Amount |
|---|---|---|---|
| 06/14/21 | COMCAST<br>CABLE SVCS | 800-COMCAST | NJ | $191.72 |
| 06/17/21 | COMPASS SELF STOR 332 436845558136817<br>2154629000 | PHILADELPHIA | PA | $128.52 |

**ANDREW LYONS**
Card Ending 1076

| | | | Amount |
|---|---|---|---|
| 05/24/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $35.25 |
| 05/27/21 | EXXONMOBIL 4561<br>570-676-4303 | GREENTOWN | PA | $34.40 |
| 05/28/21 | WAWA FUEL/CONVENIENCE<br>5702238578 | EAST STROUDSBURG | PA | $32.34 |
| 06/03/21 | SUNOCO 0634319800 0634<br>610-691-6001 | BETHLEHEM | PA | $38.03 |
| 06/08/21 | PARKMOBILE<br>420765019 30309 | 770-818-9036 | GA | $0.95 |
| 06/09/21 | SPEEDWAY<br>6107772096 | 1-800-643-1949 | OH | $34.98 |
| 06/11/21 | TURKEY HILL #0271 950271101<br>2155410451 | RED HILL | PA | $39.57 |
| 06/15/21 | DENVER 09448523<br>DENVER | DENVER | PA | $34.31 |
| 06/17/21 | SUNOCO 0670748300 0670<br>570-325-2673 | JIM THORPE | PA | $36.37 |

**CHRIS MEJIA**
Card Ending 1126

| | | | Amount |
|---|---|---|---|
| 05/25/21 | RUTTER'S #63 000000000557837<br>7177493217 | WAYNESBORO | PA | $98.52 |
| 05/25/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $100.00 |
| 05/25/21 | EXXONMOBIL 4775<br>00990153 18951<br>100<br>420<br>440<br>490 | QUAKERTOWN | PA | $13.94 |
| 05/26/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $77.11 |
| 05/27/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $81.83 |

Continued on reverse

### Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/01/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $90.60 |
| 06/01/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $50.53 |
| 06/01/21 | SHEETZ<br>000-0000000 | GETTYSBURG | PA | $65.86 |
| 06/02/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $55.28 |
| 06/02/21 | WAWA FUEL/CONVENIENCE<br>4843208314 | MALVERN | PA | $54.30 |
| 06/03/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $65.82 |
| 06/08/21 | SHEETZ<br>000-0000000 | PALMYRA | PA | $81.59 |
| 06/09/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $71.25 |

**JACOB KELLER**
Card Ending ▓4179

| | | | | Amount |
|---|---|---|---|---|
| 05/24/21 | CHIPOTLE<br>303-595-4000 | MONROEVILLE | PA | $12.42 |
| 05/24/21 | PETRO #336 CARLISLE 000000000236154<br>7172491919 | CARLISLE | PA | $108.86 |
| 05/25/21 | HILTON DOUBLETREE<br>Arrival Date     Departure Date<br>05/24/21        05/25/21<br>00000000<br>LODGING | NEW YORK | NY | $118.56 |
| 05/25/21 | SHEETZ 0503  005033 49800005033<br>000-0000000 | NORTH HUNTING | PA | $15.81 |
| 05/25/21 | SHEETZ 2503  025031 49800025031<br>000-0000000 | NORTH HUNTING | PA | $79.32 |
| 05/25/21 | FUNCKS MNI MARKET 650000010015645<br>7178653279 | ANNVILLE | PA | $57.26 |
| 05/26/21 | EXXONMOBIL 4721<br>215-249-1360 | PERKASIE | PA | $16.44 |
| 05/27/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $41.80 |
| 06/01/21 | WAWA FUEL/CONVENIENCE<br>2155382074 | QUAKERTOWN | PA | $31.75 |
| 06/02/21 | AMZN MKTP US*2R9YB3IE2<br>BOOK STORES | AMZN.COM/BILL | WA | $105.90 |
| 06/02/21 | LIBERTY TRVL PLZ MIFF<br>570-752-9330 | MIFFLINVILLE | PA | $187.83 |
| 06/03/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $11.47 |
| 06/04/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $48.99 |
| 06/04/21 | EXXONMOBIL 4775<br>01150621 18951<br>100<br>400 | QUAKERTOWN | PA | $25.42 |
| 06/04/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $47.60 |
| 06/04/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $36.88 |

Continued on next page

**Plum Card®**
THEO & OPP
CASEY S  PARZYCH
Closing Date 06/22/21

Account Ending 1001

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/07/21 | LOVES TRAVEL STOPS #407<br>GAS STATION | CARLISLE | PA | $116.96 |
| 06/07/21 | WAWA FUEL/CONVENIENCE<br>2155382074 | QUAKERTOWN | PA | $14.27 |
| 06/07/21 | CHIPOTLE<br>303-595-4000 | MONROEVILLE | PA | $11.18 |
| 06/08/21 | SHEETZ 2619  026195 49800026195<br>814-2391353 | PITTSBURGH | PA | $70.52 |
| 06/08/21 | SHEETZ 619   006197 49800006197<br>814-2391353 | PITTSBURGH | PA | $13.27 |
| 06/08/21 | HAMPTON INN MONROEVILLE<br>Arrival Date          Departure Date<br>06/07/21               06/08/21<br>00000000<br>LODGING | MONROEVILLE | PA | $163.21 |
| 06/08/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $98.07 |
| 06/08/21 | STAPLES 01644<br>01644002629299 17011<br>SS PRINT B&W | CAMP HILL | PA | $4.75 |
| 06/09/21 | CHICK-FIL-A #02603 000000000565273<br>8142310900 | STATE COLLEGE | PA | $12.94 |
| 06/09/21 | SHEETZ<br>000-0000000 | ALTOONA | PA | $87.34 |
| 06/09/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $23.18 |
| 06/15/21 | STAPLES 01644<br>01644002630022 17011<br>SS PRINT B&W | CAMP HILL | PA | $5.05 |

**IAN KOBOS**
Card Ending 2298

| | | | | Amount |
|---|---|---|---|---|
| 05/24/21 | SUNOCO 0494276900 0494<br>717-423-5482 | NEWBURG | PA | $50.87 |
| 05/25/21 | AMOCO#1008200EMLENTON  # 1008<br>724-867-1119 | EMLENTON | PA | $56.45 |
| 05/26/21 | TST* SUNSET GRILL - EDINB 300532761<br>8148976355 | EDINBORO | PA | $46.86 |
| 05/26/21 | BURGATORY - CRANBERRY 0000<br>412-874-4134 | CRANBERRY TOW | PA | $28.43 |
| 05/28/21 | SHEETZ<br>000-0000000 | YORK | PA | $55.44 |
| 06/04/21 | KATOM RESTAURANT SUPPLY, INC. KATOM RE<br>KODAK | KODAK | TN | $115.24 |
| 06/06/21 | RUTTER'S<br>7179279966 | BROGUE | PA | $60.86 |
| 06/15/21 | HOTELSCOM9192910233452<br>0 16066<br>IAN KOBOS KOBOS<br>BEST WESTERN PLUS CRANBERRY-PITTSBURGH N | HOTELS.COM | WA | $115.44 |
| 06/15/21 | SHEETZ<br>000-0000000 | YORK | PA | $57.29 |
| 06/16/21 | GET GO<br>8005532324<br>AUTOMATED FUEL | CRANBERRY TWP | PA | $46.67 |

Continued on reverse

Case 21-11750-mdc   Doc 824-3   Filed 02/24/23   Entered 04/04/23 17:59:16   Desc
Exhibit C - Proof of Claim 7-2   Page 13 of 41
Case 21-11750-mdc   Doc 24-3   Filed 02/24/22   Entered 04/04/23 17:59:16   Page 12 of 40
CASEY S PARZYCH
Account ending ■
p. 10/34

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/16/21 | JUNIPER GRILL 650000011459727<br>4123283887 | CRANBERRY TOW | PA | $15.37 |
| 06/17/21 | SUNOCO 0577326200 0577<br>717-485-3226 | WATERFALL | PA | $47.98 |
| 06/22/21 | HOTELSCOM9188140047728<br>0 16066<br>IAN KOBOS KOBOS<br>BEST WESTERN PLUS CRANBERRY-PITTSBURGH N | HOTELS.COM | WA | $109.44 |

**CASEY COUGHLIN**
Card Ending ■2355

| | | | | Amount |
|---|---|---|---|---|
| 05/24/21 | FEDEX 411671849 FedEx<br>411671849 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000411671849<br>FEDEX #1-800-622-1147 | MEMPHIS | TN | $16.50 |
| 05/24/21 | Fedex<br>411671850 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000411671850<br>FEDEX #1-800-622-1147 | 800-463-3339 | TN | $24.66 |
| 05/25/21 | City Ctr Self Storage 436845556629292<br>WAREHOUSING & STORAGE | PITTSBURGH | PA | $224.65 |
| 05/27/21 | CINTAS 60A<br>CINTAS.COM | MASON | OH | $31.58 |
| 05/29/21 | Fedex<br>412229502 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000412229502<br>FEDEX #1-800-622-1147 | 800-463-3339 | TN | $11.16 |
| 05/29/21 | FEDEX - EXPRESS<br>412229503 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000412229503<br>FEDEX #1-800-622-1147 | 800-622-1147 | TN | $28.58 |
| 05/31/21 | FEDEX 412452950 FedEx<br>412452950 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000412452950<br>FEDEX #1-800-622-1147 | MEMPHIS | TN | $16.50 |
| 05/31/21 | Fedex<br>412452951 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000412452951<br>FEDEX #1-800-622-1147 | 800-463-3339 | TN | $57.60 |
| 06/01/21 | SHOPIFY* 110701984<br>+18887467439 | ELK GROVE VILLAGE | IL | $71.22 |
| 06/04/21 | CINTAS 60A<br>CINTAS.COM | MASON | OH | $31.58 |
| 06/05/21 | FEDEX - EXPRESS<br>412917332 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000412917332<br>FEDEX #1-800-622-1147 | 800-622-1147 | TN | $161.65 |

Continued on next page

Case 21-11750-mdc    Doc 824-3    Filed 02/24/23    Entered 04/04/23 17:59:16    Page 13 of 40
Case 21-11750-mdc    Doc 304-3    Filed 02/24/23    Desc Main Document    Page 14 of 41
Exhibit C - Proof of Claim 7-2    Page 14 of 41

p. 11/34

**Plum Card®**
THEO & OPP
CASEY S  PARZYCH
Closing Date 06/22/21

Account Ending ■1001

| Detail Continued |
| --- |

| | | | | Amount |
| --- | --- | --- | --- | --- |
| 06/05/21 | Fedex<br>412917331 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000412917331<br>FEDEX #1-800-622-1147 | 800-463-3339 | TN | $14.37 |
| 06/07/21 | FEDEX - EXPRESS<br>413125222 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000413125222<br>FEDEX #1-800-622-1147 | 800-622-1147 | TN | $216.27 |
| 06/07/21 | FEDEX 413125221 FedEx<br>413125221 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000413125221<br>FEDEX #1-800-622-1147 | MEMPHIS | TN | $16.50 |
| 06/07/21 | City Ctr Self Storage 436845556629292<br>WAREHOUSING & STORAGE | PITTSBURGH | PA | $1,228.11 |
| 06/09/21 | PDF5.CO<br>6173777502 | 617-3777502 | MA | $21.20 |
| 06/10/21 | MSFT *<E0200ENTFS><br>Z41HNIJDJJK0 98052 | MSBILL.INFO | | $17.49 |
| 06/10/21 | CINTAS 60A<br>CINTAS.COM | MASON | OH | $31.58 |
| 06/12/21 | FEDEX 413671075 FedEx<br>413671075 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000413671075<br>FEDEX #1-800-622-1147 | MEMPHIS | TN | $67.31 |
| 06/12/21 | FEDEX - EXPRESS<br>413671074 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000413671074<br>FEDEX #1-800-622-1147 | 800-622-1147 | TN | $21.86 |
| 06/14/21 | FEDEX 413894503 FedEx<br>413894503 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000413894503<br>FEDEX #1-800-622-1147 | MEMPHIS | TN | $16.50 |
| 06/15/21 | FEDEX - EXPRESS<br>414021130 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000414021130<br>FEDEX #1-800-622-1147 | 800-622-1147 | TN | $14.34 |
| 06/16/21 | FEDEX - EXPRESS<br>414124320 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000414124320<br>FEDEX #1-800-622-1147 | 800-622-1147 | TN | $31.06 |
| 06/17/21 | CINTAS 60A<br>CINTAS.COM | MASON | OH | $31.58 |

Continued on reverse

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/17/21 | FEDEX - EXPRESS<br>414226581 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000414226581<br>FEDEX #1-800-622-1147 | 800-622-1147 | TN | $52.22 |
| 06/22/21 | AMAZON SELLER REPAY<br>BOOK STORES | AMZN.COM/BILL | WA | $112.68 |

### KELLI SCOZZARO
Card Ending 2371

| | | | | Amount |
|---|---|---|---|---|
| 05/25/21 | RUTTERS FARM STORES<br>7172662200 | YORK | PA | $67.28 |
| 05/25/21 | WINE AND SPIRITS 6717 6717<br>800-332-7522 | YORK | PA | $44.49 |
| 05/26/21 | WINE/SPIRITS SHOPPE<br>800-332-7522 | HUMMELSTOWN | PA | $44.49 |
| 05/27/21 | TURKEY HILL #0297 950297101<br>5704554521 | HAZLE TOWNSHI | PA | $69.06 |
| 05/28/21 | SHEETZ<br>000-0000000 | DILLSBURG | PA | $50.06 |
| 05/28/21 | STAPLES 01644<br>01644002628239 17011<br>SS PRINT COLOR | CAMP HILL | PA | $15.63 |
| 06/02/21 | STAPLES 00774<br>00774002646868 17404<br>SS PRINT COLOR | YORK | PA | $5.94 |
| 06/03/21 | ROYAL FARMS #132 132<br>123-456-7899 | KULPSVILLE | PA | $62.44 |
| 06/04/21 | WINE/SPIRITS SHOPPE<br>800-332-7522 | ENOLA | PA | $23.30 |
| 06/08/21 | SHEETZ<br>000-0000000 | YORK | PA | $63.61 |
| 06/11/21 | 97612 - ON-STREET METERS SPRK97612184<br>3122742000 | HARRISBURG | PA | $1.85 |
| 06/12/21 | SHEETZ 2560  025601 49800025601<br>000-0000000 | GETTYSBURG | PA | $59.13 |
| 06/14/21 | SHEETZ<br>000-0000000 | YORK | PA | $90.65 |
| 06/16/21 | RUTTER'S #17 000000000557636<br>7176246121 | E BERLIN | PA | $46.09 |
| 06/17/21 | STAPLES 01707<br>01707002651678 17402<br>SS PRINT COLOR | YORK | PA | $13.33 |
| 06/17/21 | STAPLES 00811<br>00811002683527 17331<br>SS PRINT COLOR | HANOVER | PA | $18.76 |
| 06/17/21 | STAPLES 01707<br>01707000591473 17402<br>POSTERS | YORK | PA | $47.61 |
| 06/17/21 | PARKMOBILE<br>424079324 30309 | 770-818-9036 | GA | $1.05 |

### CHRIS HERMAN
Card Ending 2538

| | | | | Amount |
|---|---|---|---|---|
| 05/24/21 | SHEETZ<br>000-0000000 | YORK | PA | $49.92 |

Continued on next page

Case 21-11750-mdc  Doc 824-3  Filed 02/24/23  Entered 04/14/23 17:59:16  Page 15 of 40
Exhibit C - Proof of Claim 7-2    Page 16 of 41
p. 13/34

**Plum Card®**
THEO & OPP
CASEY S PARZYCH
Closing Date 06/22/21

Account Ending 1001

---

| **Detail Continued** | | | |
|---|---|---|---|
| | | | **Amount** |
| 05/26/21 | RUTTER'S FARM STORES<br>7178486276 | YORK | PA | $47.50 |
| 05/26/21 | RUTTER'S FARM STORES<br>7178486276 | YORK | PA | $4.00 |
| 05/26/21 | PTC EZ PASS AUTO TOLLS<br>877-736-6727 | HARRISBURG | PA | $35.00 |
| 05/27/21 | WAWA FUEL/CONVENIENCE<br>6105865191 | FOLCROFT | PA | $43.71 |
| 05/27/21 | WAWA FUEL/CONVENIENCE<br>2155382074 | QUAKERTOWN | PA | $29.77 |
| 05/29/21 | PTC EZ PASS AUTO TOLLS<br>877-736-6727 | HARRISBURG | PA | $35.00 |
| 06/01/21 | FUNCKS MNI MARKET 650000010015645<br>7178653279 | ANNVILLE | PA | $49.18 |
| 06/03/21 | PAS*PASSPT PHOENXVL P 000000419<br>7048172500 | CHARLOTTE | NC | $2.35 |
| 06/04/21 | SUNOCO 0816609200 0816<br>717-445-9791 | BOWMANSVILLE | PA | $53.21 |
| 06/09/21 | WAWA FUEL/CONVENIENCE<br>6106966781 | WEST CHESTER | PA | $40.86 |
| 06/15/21 | RUTTER'S FARM STORE<br>7175221489 | MOUNTVILLE | PA | $54.12 |
| 06/18/21 | RUTTER'S FARM STORES<br>7178486276 | YORK | PA | $56.66 |
| 06/18/21 | PARKMOBILE-10<br>PARKING | 770-818-9036 | GA | $1.57 |
| 06/18/21 | PARKMOBILE-10<br>PARKING | 770-818-9036 | GA | $2.35 |
| 06/19/21 | TST* FUNCK S RESTAURANT - 300520820<br>7173435715 | LEOLA | PA | $22.68 |
| 06/19/21 | PTC EZ PASS AUTO TOLLS<br>877-736-6727 | HARRISBURG | PA | $35.00 |

**STONE SNYDER**
Card Ending 1555

| | | | **Amount** |
|---|---|---|---|
| 05/25/21 | RUTTER'S #38 000000000557749<br>7177576388 | HALLAM | PA | $52.61 |
| 05/25/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $41.47 |
| 05/26/21 | REDNER'S QUICK SHOP<br>6109447794 | FLEETWOOD | PA | $53.54 |
| 05/26/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $29.18 |
| 05/28/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $49.19 |
| 06/01/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $25.21 |
| 06/01/21 | SHEETZ 2644  026443 49800026443<br>814-9463611 | NEW OXFORD | PA | $51.79 |
| 06/02/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $39.49 |
| 06/03/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $45.95 |

Continued on reverse

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/04/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $39.21 |
| 06/08/21 | SHEETZ<br>000-0000000 | YORK | PA | $44.26 |
| 06/08/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $28.71 |
| 06/09/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $31.06 |

**LARRY PARZYCH**
Card Ending 1563

| | | | | Amount |
|---|---|---|---|---|
| 05/24/21 | SPEEDWAY<br>2155382284 | 1-800-643-1949 | OH | $76.00 |
| 05/28/21 | LOWE'S<br>215-529-4940 | QUAKERTOWN | PA | $1.11 |
| 06/03/21 | WAWA FUEL/CONVENIENCE<br>2155381634 | QUAKERTOWN | PA | $75.00 |
| 06/04/21 | WAWA FUEL/CONVENIENCE<br>2155384393 | QUAKERTOWN | PA | $52.50 |
| 06/08/21 | LOWE'S<br>215-529-4940 | QUAKERTOWN | PA | $159.00 |
| 06/10/21 | LOWE'S<br>215-529-4940 | QUAKERTOWN | PA | $37.02 |
| 06/10/21 | QUAKER TOWN FOODMART<br>215-536-6544 | QUAKERTOWN | PA | $15.00 |
| 06/11/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0611LPARZYCH ;REQ LARRY PARZYCH<br>IT1 FOOD INDUST;UPI 96.7700;QTY1<br>IT2 ;UPI 0.0000;QTY<br>FRT 9.3;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $106.08 |
| 06/14/21 | SPEEDWAY<br>2155382284 | 1-800-643-1949 | OH | $76.00 |
| 06/18/21 | REMICHEL 183 QUAKERTOWN 08487005244490<br>8557634243 | QUAKERTOWN | PA | $235.47 |
| 06/18/21 | LOWE'S<br>215-529-4940 | QUAKERTOWN | PA | $68.88 |
| 06/18/21 | HARBOR FREIGHT TOOLS 720 0000<br>818-836-5000 | QUAKERTOWN | PA | $19.57 |

**ADAM WIEAND**
Card Ending 1688

| | | | | Amount |
|---|---|---|---|---|
| 05/24/21 | BUCKS RUN OIL<br>610-748-1490 | HELLERTOWN | PA | $723.12 |
| 05/26/21 | SPORS GENERAL STORE 009890018724049<br>RSPOR@SPORSGENERALSTORE.C | TRUMBAUERSVIL | PA | $16.27 |
| 05/27/21 | WAWA FUEL/CONVENIENCE<br>2155382074 | QUAKERTOWN | PA | $100.00 |
| 05/27/21 | EXPRESS EMPLOYMENT PROFES<br>ID5RLAZV6o 18970 | (405)840-5000 | OK | $10,281.60 |
| 05/27/21 | BUCKS RUN OIL<br>610-748-1490 | HELLERTOWN | PA | $494.59 |
| 06/01/21 | BUCKS RUN OIL<br>610-748-1490 | HELLERTOWN | PA | $618.84 |
| 06/02/21 | WAWA FUEL/CONVENIENCE<br>2155382074 | QUAKERTOWN | PA | $100.00 |

Continued on next page

**Plum Card®**
THEO & OPP
CASEY S PARZYCH
Closing Date 06/22/21

Account Ending ■1001

| Detail Continued | | | |
|---|---|---|---|

| | | | | **Amount** |
|---|---|---|---|---|
| 06/02/21 | WAWA FUEL/CONVENIENCE<br>2155382074 | QUAKERTOWN | PA | $18.78 |
| 06/03/21 | TRACTOR-SUPPLY-CO #0691 000000691<br>8668724850<br>Retail Store | QUAKERTOWN | PA | $84.79 |
| 06/04/21 | R S HUGHES COMPANY<br>NO-CUSTOMER-PO 18970<br>ORD ORD210604211153 ;REQ Adam Wieand<br>IT1 3M HOT MELT;UPI 130.1900;QTY10<br>IT2 ;UPI 0.0000;QTY<br>FRT 0.00;HDL 0.00;ITM1 | SUNNYVALE | CA | $1,380.00 |
| 06/04/21 | BUCKS RUN OIL<br>610-748-1490 | HELLERTOWN | PA | $357.99 |
| 06/07/21 | BUCKS RUN OIL<br>610-748-1490 | HELLERTOWN | PA | $415.66 |
| 06/15/21 | ARLOTECHNOLOGIES INC<br>135292455 18970 | 408-638-3750 | CA | $10.59 |

**JOHN PITTS**
Card Ending ■1704

| | | | | **Amount** |
|---|---|---|---|---|
| 05/25/21 | Storhouse of Quakertown 43684555886571<br>WAREHOUSING & STORAGE | QUAKERTOWN | PA | $1,450.54 |
| 05/26/21 | ACCURATE LIFT TRUCK<br>856-767-2122 | WEST BERLIN | NJ | $698.82 |
| 06/02/21 | PAYPAL *INGREDI CO INGRED<br>5708221151 | 5708221151 | PA | $223.19 |
| 06/03/21 | AMZN MKTP US*2X7CS7GP1<br>BOOK STORES | AMZN.COM/BILL | WA | $79.92 |
| 06/04/21 | AMAZON.COM*2X8VN3HN1<br>MERCHANDISE | AMZN.COM/BILL | WA | $96.41 |
| 06/14/21 | BERLINPACKAGING BerlinPackaging<br>berlinpackaging.com | CHICAGO | IL | $12,710.14 |

**TAYLOR HEITZ**
Card Ending ■1712

| | | | | **Amount** |
|---|---|---|---|---|
| 05/17/21 | ULINE SHIP SUPPLIES<br>ANGUS 53158 | 800-295-5510 | WI | $1,659.75 |
| 05/18/21 | PENSKE TRUCK RENTAL<br>TRUCK RENTAL | ALLENTOWN | PA | $1,668.13 |
| 05/20/21 | PENSKE TRUCK RENTAL<br>TRUCK RENTAL | ALLENTOWN | PA | $912.62 |
| 05/23/21 | AMZN MKTP US*2R7NL6TK0<br>BOOK STORES | AMZN.COM/BILL | WA | $86.19 |
| 05/23/21 | RUBBER STAMP CHAMP 00-08035579666<br>800-4697826 | SAN MARCOS | CA | $138.44 |
| 05/24/21 | GIANT FOOD<br>69 18951 | QUAKERTOWN | PA | $39.49 |
| 05/24/21 | AMZN MKTP US*2R3Q74D71<br>BOOK STORES | AMZN.COM/BILL | WA | $454.59 |
| 05/24/21 | INDEED<br>INTERNET ADS | (203)564-2400 | CT | $632.41 |
| 05/24/21 | BESTBUYCOM806458376113 50300009944<br>888-BESTBUY | RICHFIELD | MN | $339.19 |

Continued on reverse

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 05/24/21 | COURIER CAR RENTAL 00B8<br>    Location<br>Rental:  WAYNE NJ<br>Return:  WAYNE NJ<br>Agreement Number: 18830205<br>Renter Name: Not Provided | WAYNE<br>Date<br>21/05/24<br>21/05/24 | NJ | $56.69 |
| 05/24/21 | ULINE SHIP SUPPLIES<br>#TAYLOR 53158 | 800-295-5510 | WI | $5,667.55 |
| 05/24/21 | DOORDASH*CHICK-FIL-A<br>+16506819470 | SAN FRANCISCO | CA | $71.07 |
| 05/25/21 | ZIPRECRUITER<br>11543483 90401 | SANTA MONICA | CA | $661.44 |
| 05/25/21 | QUAKERTOWN FAMILY MEDICAL CENTER<br>squareup.com/receipts | Quakertown | PA | $150.00 |
| 05/25/21 | LINKEDIN*LINKEDIN 5708725806<br>SUBSCRIPTIONS | MOUNTAIN VIEW | | $574.31 |
| 05/25/21 | INDEED<br>INTERNET ADS | (203)564-2400 | CT | $1,460.68 |
| 05/25/21 | INDEED<br>INTERNET ADS | (203)564-2400 | CT | $578.48 |
| 05/25/21 | COURIER CAR RENTAL 00B8<br>    Location<br>Rental:  WAYNE NJ<br>Return:  WAYNE NJ<br>Agreement Number: 18830155<br>Renter Name: Not Provided | WAYNE<br>Date<br>21/05/25<br>21/05/25 | NJ | $628.10 |
| 05/25/21 | PENSKE TRUCK RENTAL<br>TRUCK RENTAL | ALLENTOWN | PA | $1,672.90 |
| 05/26/21 | ACCURATE LIFT TRUCK<br>856-767-2122 | WEST BERLIN | NJ | $252.30 |
| 05/26/21 | DOORDASH*TAKUMI SUSHI<br>+16506819470 | SAN FRANCISCO | CA | $42.73 |
| 05/26/21 | EASTERN DARGON 0001<br>215-538-8181 | QUAKERTOWN | PA | $230.32 |
| 05/27/21 | US DOT HAZMAT REG 000000004<br>587334 20590<br>PHMSA HAZMAT Registration | WASHINGTON | DC | $525.00 |
| 05/27/21 | INDEED<br>INTERNET ADS | (203)564-2400 | CT | $543.18 |
| 05/27/21 | FSP*NABCA 000005618<br>10204 18951- | ARLINGTON | VA | $135.00 |
| 05/27/21 | PENSKE TRUCK RENTAL<br>TRUCK RENTAL | ALLENTOWN | PA | $187.81 |
| 05/28/21 | ZIPRECRUITER<br>11599192 90401 | SANTA MONICA | CA | $661.44 |
| 05/28/21 | LINKEDIN*LINKEDIN 6666353874<br>SUBSCRIPTIONS | MOUNTAIN VIEW | | $628.49 |
| 05/28/21 | INDEED<br>INTERNET ADS | (203)564-2400 | CT | $537.39 |
| 05/28/21 | PHILADELPHIA PARKING AUTHORITY 6500000<br>8885913636 | PHILADELPHIA | PA | $34.50 |
| 05/28/21 | COURIER CAR RENTAL 00B8<br>    Location<br>Rental:  WAYNE NJ<br>Return:  WAYNE NJ<br>Agreement Number: 18830186<br>Renter Name: Not Provided | WAYNE<br>Date<br>21/05/28<br>21/05/28 | NJ | $46.59 |

Continued on next page

Case 21-11750-mdc   Doc 304-3   Filed 02/24/23   Entered 04/14/23 17:59:16   Page 19 of 40
Exhibit C - Proof of Claim 7-2    Page 20 of 41
p. 17/34

**Plum Card®**
THEO & OPP
CASEY S  PARZYCH
Closing Date 06/22/21

Account Ending 1001

---

| Detail Continued | | | | |
|---|---|---|---|---|

| | | | | Amount |
|---|---|---|---|---|
| 05/28/21 | COURIER CAR RENTAL 00B8 | WAYNE | NJ | $12.00 |
| | Location Date | | | |
| | Rental:     WAYNE NJ          21/05/28 | | | |
| | Return:     WAYNE NJ          21/05/28 | | | |
| | Agreement Number: 18830637 | | | |
| | Renter Name: Not Provided | | | |
| 05/28/21 | COURIER CAR RENTAL 00B8 | WAYNE | NJ | $15.20 |
| | Location Date | | | |
| | Rental:     WAYNE NJ          21/05/28 | | | |
| | Return:     WAYNE NJ          21/05/28 | | | |
| | Agreement Number: 18830456 | | | |
| | Renter Name: Not Provided | | | |
| 05/28/21 | COURIER CAR RENTAL 00B8 | WAYNE | NJ | $747.93 |
| | Location Date | | | |
| | Rental:     WAYNE NJ          21/05/28 | | | |
| | Return:     WAYNE NJ          21/05/28 | | | |
| | Agreement Number: 18830845 | | | |
| | Renter Name: Not Provided | | | |
| 05/28/21 | PENSKE TRUCK RENTAL | ALLENTOWN | PA | $894.09 |
| | TRUCK RENTAL | | | |
| 05/29/21 | PENSKE TRUCK RENTAL | ALLENTOWN | PA | $857.23 |
| | TRUCK RENTAL | | | |
| 05/30/21 | INDEED | (203)564-2400 | CT | $543.23 |
| | INTERNET ADS | | | |
| 05/30/21 | DOORDASH*SICILY PIZZA | SAN FRANCISCO | CA | $35.94 |
| | +16506819470 | | | |
| 05/31/21 | ZIPRECRUITER | SANTA MONICA | CA | $661.44 |
| | 11645076 90401 | | | |
| 05/31/21 | FACEBK *8BDD64KUT2 | FB.ME/ADS | CA | $22.01 |
| | FACEBOOK ADVERTISING | | | |
| 05/31/21 | GOOGLE*ADS2596650103 GOOGLE INC | CC GOOGLE.COM | | $500.00 |
| | ADVERTISING SERVICE | | | |
| 05/31/21 | VOXER PRO MONTHLY | SAN FRANCISCO | CA | $3.99 |
| | 8778877815 | | | |
| 05/31/21 | PENSKE TRUCK RENTAL | ALLENTOWN | PA | $1,695.16 |
| | TRUCK RENTAL | | | |
| 06/01/21 | SP * MIDNIGHT MADNESS | QUAKERTOWN | PA | $100.00 |
| | +19735731441 | | | |
| 06/01/21 | LINKEDIN*LINKEDIN 6677511924 | MOUNTAIN VIEW | | $592.71 |
| | SUBSCRIPTIONS | | | |
| 06/01/21 | INDEED | (203)564-2400 | CT | $58.30 |
| | INTERNET ADS | | | |
| 06/01/21 | GAS STAR PERKASIE 0000 | PERKASIE | PA | $42.70 |
| | 610-485-0228 | | | |
| 06/01/21 | INDEED | (203)564-2400 | CT | $513.36 |
| | INTERNET ADS | | | |
| 06/02/21 | COURIER CAR RENTAL 00B8 | WAYNE | NJ | $30.50 |
| | Location Date | | | |
| | Rental:     WAYNE NJ          21/06/02 | | | |
| | Return:     WAYNE NJ          21/06/02 | | | |
| | Agreement Number: 18830184 | | | |
| | Renter Name: Not Provided | | | |
| 06/02/21 | COURIER CAR RENTAL 00B8 | WAYNE | NJ | $47.85 |
| | Location Date | | | |
| | Rental:     WAYNE NJ          21/06/02 | | | |
| | Return:     WAYNE NJ          21/06/02 | | | |
| | Agreement Number: 18830260 | | | |
| | Renter Name: Not Provided | | | |

Continued on reverse

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/02/21 | CASA TORO MEXICAN GRILL 65000000971356 6102828888 | COOPERSBURG | PA | $263.83 |
| 06/02/21 | INDEED INTERNET ADS | (203)564-2400 | CT | $904.25 |
| 06/03/21 | ZIPRECRUITER 11692288 90401 | SANTA MONICA | CA | $661.44 |
| 06/03/21 | FINOS LA CANTINA - MOTO 000000003 4846858675 | TRUMBAUERSVIL | PA | $88.24 |
| 06/04/21 | DOORDASH DASHPASS +16506819470 | SAN FRANCISCO | CA | $9.99 |
| 06/04/21 | LINKEDIN-668*7429844 SUBSCRIPTION | LNKD.IN/BILL | CA | $572.33 |
| 06/04/21 | INDEED INTERNET ADS | (203)564-2400 | CT | $595.05 |
| 06/04/21 | US GAS 0000 215-343-3825 | PERKASIE | PA | $47.50 |
| 06/04/21 | COURIER CAR RENTAL 00B8<br>Location<br>Rental:   WAYNE NJ<br>Return:   WAYNE NJ<br>Agreement Number: 18830138<br>Renter Name: Not Provided | WAYNE<br>Date<br>21/06/04<br>21/06/04 | NJ | $30.50 |
| 06/04/21 | PENSKE TRUCK RENTAL TRUCK RENTAL | ALLENTOWN | PA | $911.00 |
| 06/05/21 | ADOBE ACROPRO SUBS Adobe Systems 8004438158 | SAN JOSE | CA | $18.01 |
| 06/06/21 | ZIPRECRUITER 11739377 90401 | SANTA MONICA | CA | $661.44 |
| 06/06/21 | PDF5.CO 6173777502 | 617-3777502 | MA | $21.20 |
| 06/06/21 | INDEED INTERNET ADS | (203)564-2400 | CT | $535.44 |
| 06/06/21 | AMZN MKTP US*2X3W58L32 BOOK STORES | AMZN.COM/BILL | WA | $145.90 |
| 06/07/21 | BEST BUY 888-BESTBUY | QUAKERTOWN | PA | $826.78 |
| 06/07/21 | INDEED INTERNET ADS | (203)564-2400 | CT | $535.55 |
| 06/07/21 | MINUTEMAN PRESS 215-538-2200 | QUAKERTOWN | PA | $154.40 |
| 06/08/21 | JR VIDEOGR* (1 OF 2 PA +14155917768 | READING | PA | $350.00 |
| 06/08/21 | LINKEDIN-669*9568624 SUBSCRIPTION | LNKD.IN/BILL | CA | $616.06 |
| 06/08/21 | INDEED INTERNET ADS | (203)564-2400 | CT | $531.02 |
| 06/08/21 | MINUTEMAN PRESS 215-538-2200 | QUAKERTOWN | PA | $341.10 |
| 06/08/21 | RUTTER'S FARM STORE 7174779335 | SHIPPENSBURG | PA | $57.31 |
| 06/08/21 | EZ SHOPPE-CITGO 00011146017 215-679-5699 | EAST GREENVILLE | PA | $62.19 |
| 06/08/21 | EXXONMOBIL 4775 215-538-1474 | QUAKERTOWN | PA | $43.04 |
| 06/08/21 | ULINE SHIP SUPPLIES TAYLOR 53158 | 800-295-5510 | WI | $7,114.51 |

Continued on next page

Case 21-11750-mdc Doc 304-3 Filed 02/24/23 Entered 04/14/23 17:59:16 Page 20 of 40
Exhibit C - Proof of Claim 7-2    Page 22 of 41
p. 19/34

**Plum Card®**
THEO & OPP
CASEY S PARZYCH
Closing Date 06/22/21

Account Ending 1001

| Detail Continued | | | | |
|---|---|---|---|---|
| | | | | **Amount** |
| 06/08/21 | PENSKE TRUCK RENTAL<br>TRUCK RENTAL | ALLENTOWN | PA | $1,691.72 |
| 06/09/21 | ZIPRECRUITER<br>11802987 90401 | SANTA MONICA | CA | $661.44 |
| 06/09/21 | WAWA FUEL/CONVENIENCE<br>4843208314 | MALVERN | PA | $57.63 |
| 06/11/21 | ULINE SHIP SUPPLIES<br>TAYLOR 53158 | 800-295-5510 | WI | $1,700.83 |
| 06/12/21 | ZIPRECRUITER<br>11862934 90401 | SANTA MONICA | CA | $695.36 |
| 06/12/21 | LINKEDIN*LINKEDIN 6714775984<br>SUBSCRIPTIONS | MOUNTAIN VIEW | | $653.38 |
| 06/15/21 | ZIPRECRUITER<br>11916919 90401 | SANTA MONICA | CA | $712.32 |
| 06/16/21 | LINKEDIN-672*5698414<br>SUBSCRIPTION | LNKD.IN/BILL | CA | $236.77 |
| 06/17/21 | INDEED<br>INTERNET ADS | (203)564-2400 | CT | $566.14 |
| 06/17/21 | LINKEDIN*LINKEDIN 6731617974<br>SUBSCRIPTIONS | MOUNTAIN VIEW | | $127.15 |
| 06/18/21 | GOOGLE *ADS2596650103<br>ADVERTISING | CC@GOOGLE.COM | CA | $500.00 |
| 06/18/21 | ZIPRECRUITER<br>11977586 90401 | SANTA MONICA | CA | $712.32 |
| 06/18/21 | JR VIDEOGR* (2 OF 2 PA<br>+14155917768 | READING | PA | $350.00 |
| 06/18/21 | INDEED<br>INTERNET ADS | (203)564-2400 | CT | $265.00 |
| 06/18/21 | INDEED<br>INTERNET ADS | (203)564-2400 | CT | $532.09 |
| 06/18/21 | ULINE SHIP SUPPLIES<br>TAYLOR 53158 | 800-295-5510 | WI | $6,668.18 |
| 06/18/21 | ULINE SHIP SUPPLIES<br>TAYLOR 53158 | 800-295-5510 | WI | $331.77 |
| 06/21/21 | AUTODESK INC.*AUTODESK INC - 1-855-301<br>DIGITAL GOODS: APPS | SAN RAFAEL | CA | $53.00 |

**ANDREW GAZZAM**
Card Ending 1720

| | | | | **Amount** |
|---|---|---|---|---|
| 05/27/21 | AMERICAN NATURAL OPERATI<br>412-489-9981 | WEST MIFFLIN | PA | $43.98 |
| 05/28/21 | SAM'S CLUB FUEL 6677 6677<br>AUTO FUEL DISPENSER | MONROEVILLE | PA | $35.64 |
| 05/28/21 | PARKING IN PITTSBURGH 2 0042<br>412-560-2541 | PITTSBURGH | PA | $6.00 |
| 05/30/21 | SAM'S CLUB 6677 6677<br>WHOLESALE CLUB | MONROEVILLE | PA | $105.77 |
| 06/02/21 | AMERICAN NATURAL OPERATI<br>412-489-9981 | WEST MIFFLIN | PA | $31.44 |
| 06/03/21 | SAM'S CLUB FUEL 6677 6677<br>AUTO FUEL DISPENSER | MONROEVILLE | PA | $36.52 |
| 06/04/21 | WINE/SPIRITS SHOPPE<br>800-332-7522 | PITTSBURGH | PA | $141.12 |

Continued on reverse

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/07/21 | SHEETZ<br>000-0000000 | PITTSBURGH | PA | $26.01 |
| 06/08/21 | WINE & SPIRITS ST<br>800-332-7522 | MONROEVILLE | PA | $117.60 |
| 06/08/21 | WINE SPIRITS SHOPPE<br>800-332-7522 | PITTSBURGH | PA | $141.12 |
| 06/09/21 | WINE/SPIRITS SHOPPE<br>800-332-7522 | PITTSBURGH | PA | $141.12 |
| 06/09/21 | WINE/SPIRITS SHOPPE<br>800-332-7522 | VERONA | PA | $117.60 |
| 06/09/21 | WINE/SPIRITS SHOPPE<br>800-332-7522 | PITTSBURGH | PA | $94.08 |
| 06/10/21 | SHEETZ<br>000-0000000 | PITTSBURGH | PA | $43.98 |
| 06/11/21 | SHEETZ<br>000-0000000 | PITTSBURGH | PA | $32.10 |
| 06/12/21 | SAM'S CLUB FUEL 6677 6677<br>AUTO FUEL DISPENSER | MONROEVILLE | PA | $26.42 |
| 06/15/21 | SHEETZ<br>000-0000000 | HOMER CITY | PA | $36.79 |

**RYAN DELLAQUILA**
Card Ending ██1738

| | | | | Amount |
|---|---|---|---|---|
| 05/24/21 | WAWA FUEL/CONVENIENCE<br>2155382074 | QUAKERTOWN | PA | $72.21 |
| 05/24/21 | WAWA FUEL/CONVENIENCE<br>2155382074 | QUAKERTOWN | PA | $52.77 |
| 05/24/21 | LABELWORX 084870052612365<br>JKING@LABELWORX.NET | LEVITTOWN | PA | $8,734.76 |
| 05/26/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $300.00 |
| 05/27/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $49.87 |
| 05/28/21 | LOWE'S<br>215-529-4940 | QUAKERTOWN | PA | $372.32 |
| 05/29/21 | Fedex<br>412121880 38132<br>MIDNIGHT MADNESS DISTILLING PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000412121880<br>FEDEX #1-800-622-1147 | 800-463-3339 | TN | $33.76 |
| 05/30/21 | UPS 000015X87R<br>800 811 1648<br>DATE 05/26/21 TRK 000015X87R<br>FROM 18970 TO 18970 US<br>00001 UPS SHIPPING<br>ACCT 000015X87R | ATLANTA | GA | $98.53 |
| 05/31/21 | Fedex<br>412364519 38132<br>MIDNIGHT MADNESS DISTILLING PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000412364519<br>FEDEX #1-800-622-1147 | 800-463-3339 | TN | $10.84 |
| 06/01/21 | VERIZONRECURRING PAY<br>3548357330001 32746 | 800-VERIZON | FL | $214.27 |
| 06/02/21 | RUSHORDERT* RUSHORDERT<br>+18006201233 | PHILADELPHIA | PA | $2,335.00 |
| 06/02/21 | LOWE'S<br>215-529-4940 | QUAKERTOWN | PA | $57.18 |

Continued on next page

**Plum Card®**
THEO & OPP
CASEY S PARZYCH
Closing Date 06/22/21

Account Ending ■1001

| Detail Continued | | | | |
|---|---|---|---|---|
| | | | | **Amount** |
| 06/02/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $90.57 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0407CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 HOT-MELT GL;UPI 201.1800;QTY4<br>IT2 ;UPI 0.0000;QTY<br>FRT 15.09;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $819.81 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0503CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 WHITE LID W;UPI 1.4000;QTY5<br>IT2 POLYETHYLEN;UPI 2.7400;QTY5<br>FRT 7.33;HDL 0.00;ITM3 | ROBBINSVILLE | NJ | $103.01 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0420JPITTS ;REQ RYAN DELLAQUILA<br>IT1 POLYPROPYLE;UPI 7.4000;QTY4<br>IT2 HOOK AND LO;UPI 2.2200;QTY4<br>FRT 6.59;HDL 0.00;ITM2 | ROBBINSVILLE | NJ | $45.07 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0424CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 HIGH-OUTPUT;UPI 189.8500;QTY4<br>IT2 ;UPI 0.0000;QTY<br>FRT 12.74;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $772.14 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0406JPITTS ;REQ RYAN DELLAQUILA<br>IT1 POLYPROPYLE;UPI 5.7500;QTY1<br>IT2 PLASTIC PIP;UPI 4.4500;QTY1<br>FRT 6.61;HDL 0.00;ITM6 | ROBBINSVILLE | NJ | $54.05 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0411CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 CORROSION-R;UPI 199.3200;QTY1<br>IT2 AUTOMATIC-W;UPI 712.0600;QTY1<br>FRT 108.81;HDL 0.00;ITM7 | ROBBINSVILLE | NJ | $3,618.69 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0412ARITTENBURG ;REQ RYAN DELLAQUILA<br>IT1 EXTRA-HIGH-;UPI 67.9800;QTY2<br>IT2 EXPANDABLE ;UPI 9.3400;QTY2<br>FRT 18.58;HDL 0.00;ITM9 | ROBBINSVILLE | NJ | $451.54 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 040521JPITTS ;REQ RYAN DELLAQUILA<br>IT1 REPLACEMENT;UPI 1.7000;QTY8<br>IT2 REPLACEMENT;UPI 3.3200;QTY8<br>FRT 6.96;HDL 0.00;ITM2 | ELMHURST | IL | $47.12 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0414ARITTENBURG ;REQ RYAN DELLAQUILA<br>IT1 ALUMINUM PR;UPI 391.9600;QTY2<br>IT2 OIL-RESISTA;UPI 0.5000;QTY10<br>FRT 100.65;HDL 0.00;ITM5 | ROBBINSVILLE | NJ | $2,559.60 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0430ARITTENBURG ;REQ RYAN DELLAQUILA<br>IT1 WET-FOOD AN;UPI 4.0100;QTY50<br>IT2 TIGHT-SEAL ;UPI 8.8400;QTY4<br>FRT 19.25;HDL 0.00;ITM3 | ROBBINSVILLE | NJ | $374.55 |

Continued on reverse

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/03/21 | MCMASTER-CARR INDUSTRIAL SUPPLY ORD 0410CPARZYCH ;REQ RYAN DELLAQUILA IT1 HOOK AND LO;UPI 3.4300;QTY4 IT2 FIBERGLASS ;UPI 102.8600;QTY1 FRT 17.5;HDL 0.00;ITM4 | ROBBINSVILLE | NJ | $345.30 |
| 06/03/21 | MCMASTER-CARR INDUSTRIAL SUPPLY ORD 0414CPARZYCH ;REQ RYAN DELLAQUILA IT1 HOT-MELT GL;UPI 201.1800;QTY3 IT2 ;UPI 0.0000;QTY FRT 14.7;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $618.24 |
| 06/03/21 | MCMASTER-CARR INDUSTRIAL SUPPLY ORD 0408CPARZYCH ;REQ RYAN DELLAQUILA IT1 HIGH-FORCE ;UPI 895.5200;QTY1 IT2 ;UPI 0.0000;QTY FRT 9.3;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $904.82 |
| 06/03/21 | MCMASTER-CARR INDUSTRIAL SUPPLY ORD 0429CPARZYCH ;REQ RYAN DELLAQUILA IT1 ECONOMY WRA;UPI 3.6900;QTY25 IT2 ;UPI 0.0000;QTY FRT 6.94;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $99.19 |
| 06/03/21 | MCMASTER-CARR INDUSTRIAL SUPPLY ORD 0409CPARZYCH ;REQ RYAN DELLAQUILA IT1 HIGH-OUTPUT;UPI 189.8500;QTY3 IT2 HOT-MELT GL;UPI 201.1800;QTY1 FRT 40.89;HDL 0.00;ITM2 | ROBBINSVILLE | NJ | $811.62 |
| 06/03/21 | MCMASTER-CARR INDUSTRIAL SUPPLY ORD 0504ARITTENBURG ;REQ RYAN DELLAQUILA IT1 CUT-PROTECT;UPI 12.0600;QTY10 IT2 CUT-PROTECT;UPI 12.0600;QTY10 FRT 7.88;HDL 0.00;ITM4 | ROBBINSVILLE | NJ | $569.78 |
| 06/03/21 | MCMASTER-CARR INDUSTRIAL SUPPLY ORD 0415ARITTENBURG ;REQ RYAN DELLAQUILA IT1 AIR HOSE, S;UPI 136.7700;QTY2 IT2 ;UPI 0.0000;QTY FRT 13.95;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $287.49 |
| 06/03/21 | MCMASTER-CARR INDUSTRIAL SUPPLY ORD 0430CPARZYCH ;REQ RYAN DELLAQUILA IT1 BARBED INLI;UPI 2.6600;QTY2 IT2 BARBED INLI;UPI 2.6600;QTY2 FRT 7.87;HDL 0.00;ITM5 | ROBBINSVILLE | NJ | $34.47 |
| 06/03/21 | MCMASTER-CARR INDUSTRIAL SUPPLY ORD 0409CPARZYCH ;REQ RYAN DELLAQUILA IT1 316 STAINLE;UPI 108.7800;QTY2 IT2 STANDARD-WA;UPI 10.3600;QTY2 FRT 127.25;HDL 0.00;ITM7 | ROBBINSVILLE | NJ | $596.92 |
| 06/03/21 | MCMASTER-CARR INDUSTRIAL SUPPLY ORD 0411CPARZYCH ;REQ RYAN DELLAQUILA IT1 OIL-RESISTA;UPI 43.2000;QTY1 IT2 ;UPI 0.0000;QTY FRT 6.15;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $49.35 |
| 06/03/21 | MCMASTER-CARR INDUSTRIAL SUPPLY ORD 0415ARITTENBURG ;REQ RYAN DELLAQUILA IT1 EXTRA-HIGH-;UPI 114.7500;QTY1 IT2 ;UPI 0.0000;QTY FRT 7.88;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $122.63 |

Continued on next page

Case 21-11750-mdc   Doc 304-3   Filed 02/24/23   Entered 04/04/23 17:59:16   Page 25 of 40
Exhibit C - Proof of Claim 7-2    Page 26 of 41
p. 23/34

**Plum Card®**
THEO & OPP
CASEY S  PARZYCH
Closing Date 06/22/21

Account Ending ▮1001

| Detail Continued | | | | |
|---|---|---|---|---|
| | | | | **Amount** |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0424CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 HOT-MELT GL;UPI 205.2000;QTY5<br>IT2 ;UPI 0.0000;QTY<br>FRT 28.85;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $1,054.85 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0407CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 HIGH-OUTPUT;UPI 189.8500;QTY4<br>IT2 HOT-MELT GL;UPI 225.0000;QTY1<br>FRT 43.75;HDL 0.00;ITM2 | ROBBINSVILLE | NJ | $1,028.15 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0421ARITTENBURG ;REQ RYAN DELLAQUILA<br>IT1 HAND-CRANK ;UPI 1431.5400;QTY1<br>IT2 READY-TO-RU;UPI 2207.8300;QTY2<br>FRT 476.26;HDL 0.00;ITM33 | ROBBINSVILLE | NJ | $23,236.44 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0406CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 HIGH-PRESSU;UPI 1072.2800;QTY1<br>IT2 STANDARD-WA;UPI 10.3600;QTY3<br>FRT 104.22;HDL 0.00;ITM19 | ROBBINSVILLE | NJ | $4,856.19 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0503ARITTENBURG ;REQ RYAN DELLAQUILA<br>IT1 OIL-RESISTA;UPI 0.5000;QTY2<br>IT2 HIGH-POLISH;UPI 9.4400;QTY2<br>FRT 6.59;HDL 0.00;ITM2 | ROBBINSVILLE | NJ | $26.47 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0429CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 HOT-MELT GL;UPI 205.2000;QTY5<br>IT2 ;UPI 0.0000;QTY<br>FRT 24.76;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $1,050.76 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0418CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 HOT-MELT GL;UPI 205.2000;QTY2<br>IT2 ;UPI 0.0000;QTY<br>FRT 12.71;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $423.11 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0421CPARZYCH ;REQ RYAN DELLAQUILA<br>IT2 ;UPI 0.0000;QTY<br>FRT 0.00;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $54.99 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0422CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 HIGH-OUTPUT;UPI 189.8500;QTY2<br>IT2 HOT-MELT GL;UPI 205.2000;QTY4<br>FRT 31.62;HDL 0.00;ITM2 | ROBBINSVILLE | NJ | $1,232.12 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0424ARITTENBURG ;REQ RYAN DELLAQUILA<br>IT1 FOOT SWITCH;UPI 116.4500;QTY1<br>IT2 WASHDOWN EN;UPI 569.6100;QTY1<br>FRT 14.02;HDL 0.00;ITM3 | ROBBINSVILLE | NJ | $753.08 |

Continued on reverse

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0429ARITTENBURG ;REQ RYAN DELLAQUILA<br>IT1 PISTOL-GRIP;UPI 28.8700;QTY2<br>IT2 FOOD INDUST;UPI 151.3800;QTY1<br>FRT 12.22;HDL 0.00;ITM3 | ELMHURST | IL | | $357.80 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0406CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 HIGH-POLISH;UPI 80.5100;QTY2<br>IT2 304 STAINLE;UPI 43.0900;QTY2<br>FRT 8.75;HDL 0.00;ITM4 | ROBBINSVILLE | NJ | | $277.92 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0419CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 HIGH-OUTPUT;UPI 189.8500;QTY2<br>IT2 HOT-MELT GL;UPI 205.2000;QTY4<br>FRT 29.7;HDL 0.00;ITM2 | ROBBINSVILLE | NJ | | $1,230.20 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0420CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 STARRETT PR;UPI 482.7000;QTY1<br>IT2 ;UPI 0.0000;QTY<br>FRT 8.73;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | | $491.43 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0421ARITTENBURG ;REQ RYAN DELLAQUILA<br>IT1 PERMANENTLY;UPI 68.5000;QTY2<br>IT2 PERMANENTLY;UPI 43.5000;QTY2<br>FRT 0.00;HDL 0.00;ITM2 | ROBBINSVILLE | NJ | | $224.00 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0422ARITTENBURG ;REQ RYAN DELLAQUILA<br>IT1 PUSH-TO-CON;UPI 4.5100;QTY16<br>IT2 AIR DIRECTI;UPI 142.7100;QTY2<br>FRT 38.03;HDL 0.00;ITM7 | ROBBINSVILLE | NJ | | $1,151.13 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0429CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 DISPOSABLE ;UPI 8.8600;QTY1<br>IT2 ;UPI 0.0000;QTY<br>FRT 6.13;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | | $14.99 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0430CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 HOT-MELT GL;UPI 225.0000;QTY5<br>IT2 ;UPI 0.0000;QTY<br>FRT 0.00;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | | $1,125.00 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0406CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 316 STAINLE;UPI 6486.4600;QTY2<br>IT2 ;UPI 0.0000;QTY<br>FRT 159.16;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | | $13,132.08 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0407ARITTENBURG ;REQ RYAN DELLAQUILA<br>IT1 SLOTTED WIR;UPI 25.5700;QTY1<br>IT2 ;UPI 0.0000;QTY<br>FRT 7.34;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | | $32.91 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0409ARITTENBURG ;REQ RYAN DELLAQUILA<br>IT1 XL SERIES T;UPI 6.7500;QTY5<br>IT2 ;UPI 0.0000;QTY<br>FRT 127.25;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | | $161.00 |

Continued on next page

Case 21-11750-mdc Doc 824-3 Filed 02/24/23 Entered 04/14/23 17:59:16 Page 27 of 40
Case 21-11750-mdc Claim 7-2 Exhibit C - Proof of Claim 7-2 Page 28 of 41
p. 25/34

**Plum Card®**
THEO & OPP
CASEY S PARZYCH
Closing Date 06/22/21

Account Ending ■1001

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD ;REQ RYAN DELLAQUILA<br>IT1 MISC CHARGE;UPI 0.0100;QTY1<br>IT2 ;UPI 0.0000;QTY<br>FRT 177.55;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | | $177.55 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0413ARITTENBURG ;REQ RYAN DELLAQUILA<br>IT1 D.O.T. VEHI;UPI 1.6500;QTY4<br>IT2 ;UPI 0.0000;QTY<br>FRT 127.25;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | | $133.85 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0417CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 WILKERSON B;UPI 130.5200;QTY1<br>IT2 ;UPI 0.0000;QTY<br>FRT 7.13;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | | $137.65 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0421ARITTENBURG ;REQ RYAN DELLAQUILA<br>IT1 READY-TO-RU;UPI 2620.6600;QTY1<br>IT2 ;UPI 0.0000;QTY<br>FRT 0.00;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | | $2,620.66 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0501CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 ADJUSTABLE ;UPI 89.4000;QTY1<br>IT2 BLUETOOTH S;UPI 43.7500;QTY1<br>FRT 0.00;HDL 0.00;ITM6 | ELMHURST | IL | | $1,107.49 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0415ARITTENBURG ;REQ RYAN DELLAQUILA<br>IT1 EXTRA-LARGE;UPI 81.8800;QTY2<br>IT2 64 OZ. PLAS;UPI 5.9200;QTY2<br>FRT 22.17;HDL 0.00;ITM3 | ROBBINSVILLE | NJ | | $308.95 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0428ARITTENBURG ;REQ RYAN DELLAQUILA<br>IT1 304 STAINLE;UPI 2.5900;QTY8<br>IT2 ;UPI 0.0000;QTY<br>FRT 7.87;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | | $28.59 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0406JPITTS ;REQ RYAN DELLAQUILA<br>IT1 WET-FOOD AN;UPI 83.0300;QTY1<br>IT2 ;UPI 0.0000;QTY<br>FRT 14.52;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | | $97.55 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0501CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 THREAD-IT S;UPI 36.4700;QTY1<br>IT2 THREAD-IT S;UPI 36.4700;QTY1<br>FRT 7.13;HDL 0.00;ITM3 | ROBBINSVILLE | NJ | | $117.90 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0413CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 NONSPARKING;UPI 22.6100;QTY1<br>IT2 PIPE WRENCH;UPI 77.7300;QTY1<br>FRT 10.9;HDL 0.00;ITM2 | ROBBINSVILLE | NJ | | $111.24 |

Continued on reverse

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0418CPARZYCH ;REQ RYAN DELLAQUILA<br>IT1 HOT-MELT GL;UPI 205.2000;QTY2<br>IT2 ;UPI 0.0000;QTY<br>FRT 11.37;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $421.77 |
| 06/03/21 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0421ARITTENBURG ;REQ RYAN DELLAQUILA<br>IT1 STAINLESS S;UPI 24.8100;QTY4<br>IT2 ;UPI 0.0000;QTY<br>FRT 0.00;HDL 0.00;ITM1 | ROBBINSVILLE | NJ | $99.24 |
| 06/04/21 | LABELWORX 084870052612365<br>JKING@LABELWORX.NET | LEVITTOWN | PA | $9,347.23 |
| 06/06/21 | UPS 000015X87R<br>800 811 1648<br>DATE 06/03/21 TRK 000015X87R<br>FROM 18970 TO 18970 US<br>00001 UPS SHIPPING<br>ACCT 000015X87R | ATLANTA | GA | $97.94 |
| 06/07/21 | UPS 0000V282E2<br>800 811 1648<br>DATE 06/05/21 TRK 000000V282E2231<br>FROM 18970 TO 18970 US<br>ACCT 0000V282E2 | ATLANTA | GA | $70.66 |
| 06/08/21 | WORDPRESS WRZ22NXWXA<br>8772733049 | SAN FRANCISCO | CA | $62.54 |
| 06/12/21 | COMCAST<br>CABLE SVCS | 800-COMCAST | NJ | $149.46 |
| 06/13/21 | UPS 000015X87R<br>800 811 1648<br>DATE 06/09/21 TRK 000015X87R<br>FROM 18970 TO 18970 US<br>00001 UPS SHIPPING<br>ACCT 000015X87R | ATLANTA | GA | $228.32 |
| 06/20/21 | MAILTRACK.IO<br>+34933282314 | BARCELONA | BA | $9.99 |

**MICHAEL COZZA**
Card Ending ▮1746

| | | | | Amount |
|---|---|---|---|---|
| 05/24/21 | SOUTHPORT LIBERTY 650000011024505<br>3016952767 | PHILADELPHIA | PA | $46.36 |
| 05/25/21 | PARKMOBILE-10<br>PARKING | 770-818-9036 | GA | $5.24 |
| 05/27/21 | UBER TRIP<br>62YFDM2V 94105 | SAN FRANCISCO | CA | $8.67 |
| 05/28/21 | SOUTHPORT LIBERTY 650000011024505<br>3016952767 | PHILADELPHIA | PA | $27.14 |
| 06/02/21 | PARKMOBILE-10<br>PARKING | 770-818-9036 | GA | $1.90 |
| 06/03/21 | PARKMOBILE-10<br>PARKING | 770-818-9036 | GA | $3.00 |
| 06/03/21 | UBER TRIP<br>QCYH65H3 94105 | SAN FRANCISCO | CA | $28.83 |
| 06/04/21 | UBER TRIP<br>BO4ZPZI7 94105 | SAN FRANCISCO | CA | $10.67 |
| 06/04/21 | PARKMOBILE-10<br>PARKING | 770-818-9036 | GA | $1.58 |
| 06/09/21 | PARKMOBILE-10<br>PARKING | 770-818-9036 | GA | $10.40 |

Continued on next page

Case 21-11750-mdc Doc 824-3 Filed 02/24/23 Entered 04/14/23 17:59:16 Page 29 of 40
Exhibit C - Proof of Claim 7-2    Page 30 of 41
p. 27/34

**Plum Card®**
THEO & OPP
CASEY S  PARZYCH
Closing Date 06/22/21

Account Ending ▉1001

---

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/09/21 | PARKMOBILE-10<br>PARKING | 770-818-9036 | GA | $1.55 |
| 06/09/21 | PARKMOBILE-10<br>PARKING | 770-818-9036 | GA | $5.40 |
| 06/10/21 | PARKMOBILE-10<br>PARKING | 770-818-9036 | GA | $5.40 |
| 06/10/21 | PARKMOBILE-10<br>PARKING | 770-818-9036 | GA | $8.96 |
| 06/10/21 | AMERA-COLUMBUS BLVD<br>856-486-0550 | PHILADELPHIA | PA | $51.00 |
| 06/12/21 | UBER TRIP<br>NIXA4WIV 94105 | SAN FRANCISCO | CA | $51.95 |

**ROBERT LOUGHLIN**
Card Ending ▉1753

| | | | | Amount |
|---|---|---|---|---|
| 05/26/21 | WAWA FUEL/CONVENIENCE<br>2155381634 | QUAKERTOWN | PA | $78.23 |

**PAT THOMPSON**
Card Ending ▉1761

| | | | | Amount |
|---|---|---|---|---|
| 05/24/21 | GOMOBILEPGH 3 0000<br>877-727-5457 | PITTSBURGH | PA | $1.08 |
| 05/24/21 | GOMOBILEPGH 1 0000<br>877-727-5427 | PITTSBURGH | PA | $1.33 |
| 05/25/21 | BP#113580036188 7-ELEVEN 1135<br>412-366-0524 | PITTSBURGH | PA | $31.31 |
| 05/25/21 | STAPLES 00570<br>00570000648747 15237<br>TR PRINT PPR LTR 20/92 RM | PITTSBURGH | PA | $7.48 |
| 05/25/21 | STAPLES 00570<br>00570002627014 15237<br>SS PRINT B&W | PITTSBURGH | PA | $11.28 |
| 05/26/21 | U HAUL STORE 0086186 U HAUL STORE 00<br>Location<br>Rental:      GLENSHAW PA<br>Return:      GLENSHAW PA<br>Agreement Number: 27202708 8<br>Renter Name: PatrickThompson | GLENSHAW<br>Date<br>21/05/26<br>21/05/28 | PA | $250.03 |
| 05/28/21 | GET GO<br>8005532324<br>AUTOMATED FUEL | GLENSHAW | PA | $67.71 |
| 05/28/21 | GOMOBILEPGH 4 0000<br>877-727-5457 | PITTSBURGH | PA | $1.33 |
| 05/28/21 | GOMOBILEPGH 2 0000<br>877-727-5457 | PITTSBURGH | PA | $1.50 |
| 05/28/21 | GOMOBILEPGH 2 0000<br>877-727-5457 | PITTSBURGH | PA | $2.33 |
| 06/02/21 | GET GO<br>8005532324<br>AUTOMATED FUEL | GLENSHAW | PA | $55.44 |
| 06/04/21 | HERTZ CAR RENTAL<br>Location<br>Rental:      PITTSBURGH PA<br>Return:      PITTSBURGH PA<br>Agreement Number: 985041190<br>Renter Name: THOMPSON /PATRICK | 800-654-4173<br>Date<br>21/06/01<br>21/06/04 | PA | $234.36 |

Continued on reverse

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/04/21 | GET GO<br>8005532324<br>AUTOMATED FUEL | GLENSHAW | PA | $33.32 |
| 06/04/21 | GOMOBILEPGH 2 0000<br>877-727-5457 | PITTSBURGH | PA | $1.58 |
| 06/04/21 | FEDEX OFFICE<br>380463 15213 | PITTSBURGH | PA | $5.90 |
| 06/04/21 | PPAP FT DUQUESNE 206 0062<br>412-391-3380 | PITTSBURGH | PA | $8.00 |
| 06/07/21 | GET GO<br>8005532324<br>AUTOMATED FUEL | GLENSHAW | PA | $28.29 |
| 06/07/21 | WINE/SPIRITS SHOPPE<br>800-332-7522 | PITTSBURGH | PA | $70.56 |
| 06/07/21 | WINE & SPIRITS ST<br>800-332-7522 | PITTSBURGH | PA | $141.12 |
| 06/07/21 | WINE/SPIRITS SHOPPE<br>800-332-7522 | ALLISON PARK | PA | $70.56 |
| 06/08/21 | GET GO<br>8005532324<br>AUTOMATED FUEL | BROOKVILLE | PA | $46.48 |
| 06/09/21 | WINE/SPIRIT SHOPPE<br>800-332-7522 | ERIE | PA | $101.36 |
| 06/09/21 | WINE/SPIRIT SHOPPE<br>800-332-7522 | ERIE | PA | $101.70 |
| 06/09/21 | GET GO<br>8005532324<br>AUTOMATED FUEL | EDINBORO | PA | $67.18 |
| 06/09/21 | STAPLES 00570<br>00570000651367 15237<br>FINISHING ONLY<br>CUSTOM UNBOUND DOCUMENT | PITTSBURGH | PA | $38.15 |
| 06/11/21 | GET GO #3232 000003232<br>8005532324<br>AUTOMATED FUEL | ERIE | PA | $55.54 |
| 06/11/21 | WINE/SPIRIT SHOPPE<br>800-332-7522 | ERIE | PA | $34.95 |
| 06/12/21 | HERTZ CAR RENTAL<br>Location<br>Rental: PITTSBURGH PA<br>Return: PITTSBURGH PA<br>Agreement Number: 988330416<br>Renter Name: THOMPSON /PATRICK | 800-654-4173<br>Date<br>21/06/08<br>21/06/12 | PA | $323.38 |
| 06/14/21 | STAPLES 00570<br>00570000549031 15237<br>CUSTOM UNBOUND DOCUMENT | PITTSBURGH | PA | $89.84 |
| 06/15/21 | U HAUL STORE 0086186 U HAUL STORE 00<br>Location<br>Rental: GLENSHAW PA<br>Return: GLENSHAW PA<br>Agreement Number: 28195515 8<br>Renter Name: PatrickThompson | GLENSHAW<br>Date<br>21/06/15<br>21/06/18 | PA | $350.55 |
| 06/16/21 | SHEETZ<br>000-0000000 | MEADVILLE | PA | $51.51 |
| 06/18/21 | BP#9604786UKANI BROS INC 9604<br>412-341-1044 | PITTSBURGH | PA | $35.34 |
| 06/18/21 | GET GO<br>8005532324<br>AUTOMATED FUEL | GLENSHAW | PA | $44.43 |

Continued on next page

**Plum Card®**
THEO & OPP
CASEY S PARZYCH
Closing Date 06/22/21

Account Ending 1001

---

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|

**JAKE HAFLER**
Card Ending 1779

| | | | | Amount |
|---|---|---|---|---|
| 06/02/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $50.00 |
| 06/02/21 | GIANT FOOD<br>41 18951 | QUAKERTOWN | PA | $39.93 |

**ANDREW ZIMMERMAN**
Card Ending 1787

| | | | | Amount |
|---|---|---|---|---|
| 06/05/21 | FINOS LA CANTINA 000000001<br>4846858675 | TRUMBAUERSVIL | PA | $55.67 |
| 06/07/21 | LOWE'S<br>215-529-4940 | QUAKERTOWN | PA | $507.64 |
| 06/07/21 | SPORS GENERAL STORE 009890018724049<br>RSPOR@SPORSGENERALSTORE.C | TRUMBAUERSVIL | PA | $21.48 |
| 06/09/21 | WAWA FUEL/CONVENIENCE<br>2155382074 | QUAKERTOWN | PA | $57.61 |
| 06/09/21 | SPORS GENERAL STORE 009890018724049<br>RSPOR@SPORSGENERALSTORE.C | TRUMBAUERSVIL | PA | $21.48 |
| 06/09/21 | 15TH & SANSOM 650000009458384<br>2155699669 | PHILADELPHIA | PA | $37.00 |

**AUSTIN HILLEGASS**
Card Ending 1795

| | | | | Amount |
|---|---|---|---|---|
| 06/02/21 | WAWA FUEL/CONVENIENCE<br>2155382074 | QUAKERTOWN | PA | $60.70 |
| 06/08/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $40.00 |
| 06/09/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $50.48 |

**NATHAN LONGACRE**
Card Ending 1803

| | | | | Amount |
|---|---|---|---|---|
| 06/02/21 | LOWE'S<br>215-529-4940 | QUAKERTOWN | PA | $45.94 |
| 06/02/21 | LOWE'S<br>215-529-4940 | QUAKERTOWN | PA | $45.14 |
| 06/03/21 | HARBOR FREIGHT TOOLS 720 0000<br>818-836-5000 | QUAKERTOWN | PA | $263.76 |
| 06/03/21 | BERGEY'S ELECTRIC INC 561401001208255<br>215-723-5518 | HATFIELD | PA | $326.70 |
| 06/04/21 | Airgas AMEX North INDEPENDENCE OH<br>PO 654003642223 19440-<br>ORD 9113925999 ;REQ NATHAN LONGACRE<br>IT1 REG FLWMTR ;UPI 115.0000;QTY1<br>IT2 CONN CAB 2-;UPI 21.8400;QTY3<br>FRT 0.00;HDL 0.00;ITM14 | INDEPENDENCE | OH | $1,480.22 |
| 06/04/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $80.07 |
| 06/07/21 | TRACTOR-SUPPLY-CO #0691 000000691<br>8668724850 | QUAKERTOWN | PA | $78.96 |

Continued on reverse

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/07/21 | NYCO CORPORATION 119002001092525<br>215-721-0900 | SOUDERTON | PA | $70.00 |
| 06/08/21 | Airgas AMEX North INDEPENDENCE OH<br>PO 658310651204 19440-<br>ORD 9114026436 ;REQ NATHAN LONGACRE<br>IT1 CONN Y W/VL;UPI 48.0300;QTY1<br>IT2 TRMNL 2-AF ;UPI 19.7700;QTY2<br>FRT 0.00;HDL 0.00;ITM4 | INDEPENDENCE | OH | $248.12 |
| 06/09/21 | BERGEY'S ELECTRIC INC 561401001208255<br>215-723-5518 | HATFIELD | PA | $710.20 |
| 06/10/21 | Airgas AMEX North INDEPENDENCE OH<br>PO 157333518176 19440-<br>ORD 9114129973 ;REQ NATHAN LONGACRE<br>IT1 WLDR ENG DR;UPI 7905.5000;QTY1<br>IT2 SERVICES FE;UPI 5.7600;QTY1<br>FRT 0.00;HDL 0.00;ITM2 | INDEPENDENCE | OH | $8,385.94 |
| 06/11/21 | IN *CODI MANUFACTURING INC.<br>3032771542 | GOLDEN | CO | $221.80 |
| 06/11/21 | SHINGLE AND GIBB 000000001<br>CREDIT CARD NATE 080574 | MOORESTOWN | NJ | $537.48 |
| 06/12/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $90.19 |
| 06/14/21 | TARGET RICHLAND TWP 2246<br>GROCERY STORE | QUAKERTOWN | PA | $37.09 |
| 06/14/21 | MOTION INDUSTRIES ALLENTOWN    PA<br>AMEX 18106<br>ORD VERBAL NATE ;REQ nathan longacre<br>IT1 1-1/2HP 180;UPI 1004.1700;QTY1<br>IT2 ;UPI 0.0000;QTY<br>FRT 52.78;HDL 0.00;ITM1 | ALLENTOWN | PA | $1,117.20 |
| 06/14/21 | TRACTOR-SUPPLY-CO #0691 000000691<br>8668724850<br>Retail Store | QUAKERTOWN | PA | $21.18 |
| 06/14/21 | HARBOR FREIGHT TOOLS 720 0000<br>818-836-5000 | QUAKERTOWN | PA | $100.67 |
| 06/16/21 | TRACTOR-SUPPLY-CO #0691 000000691<br>8668724850<br>Retail Store | QUAKERTOWN | PA | $13.23 |
| 06/17/21 | ACCURATE LIFT TRUCK<br>856-767-2122 | WEST BERLIN | NJ | $409.00 |
| 06/18/21 | IN *CODI MANUFACTURING INC.<br>3032771542 | GOLDEN | CO | $1,651.86 |
| 06/20/21 | EXXONMOBIL 4775<br>215-538-1474 | QUAKERTOWN | PA | $97.78 |

**MICHAEL BLACKMON**
Card Ending ▮1811

| | | | | Amount |
|---|---|---|---|---|
| 06/04/21 | WAWA FUEL/CONVENIENCE<br>2155382074 | QUAKERTOWN | PA | $41.65 |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

Continued on next page

Case 21-11750-mdc Doc 304-3 Filed 02/24/23 Entered 04/04/23 17:59:16 Page 33 of 40
Exhibit C - Proof of Claim 7-2    Page 34 of 41
p. 31/34



**Plum Card®**
THEO & OPP
CASEY S PARZYCH
Closing Date 06/22/21

Account Ending 1001

## 2021 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2021 | $0.00 |
| Total Interest in 2021 | $0.00 |

## Plum Options Summary

As of 06/22/21

**Early Pay Discount History:**

| | This Period $ | Year-To-Date $ |
|---|---|---|
| 1.50% Discount | 1,843.13 | 3,204.15 |
| **Total Year-To-Date $** | | 3,204.15 |
| **Total-to-Date $** | | 36,570.77 |

**Note:** Early Pay Discount Summary does not include Adjustments

| Defer Pay History: | July 2020 - June 2021 |
|---|---|
| **Statement Closing Date** | **Deferred Amount $** |
| 07/23/20 | 39,497.96 |
| 08/23/20 | 98,620.52 |
| 09/22/20 | 56,475.10 |
| 10/23/20 | 26,051.79 |
| 11/22/20 | 36,250.44 |
| 12/23/20 | 83,444.27 |
| 01/22/21 | 72,540.81 |
| 02/19/21 | 47,835.75 |
| 03/23/21 | 30,159.58 |
| 04/22/21 | 40,190.58 |
| 05/23/21 | 32,181.55 |

**Plum Card®**
THEO & OPP
CASEY S PARZYCH
Closing Date 07/23/21    Next Closing Date 08/23/21
Account Ending ▮ 1001

p. 1/10

**Customer Care:**  1-800-653-1693
**TTY:**  Use Relay 711
**Website:**  americanexpress.com

## Your Payment Options this Month Include:

**Early Pay**
To earn an Early Pay Discount, pay $315,895.30 by 08/02/21. You will earn $277.25, which is based on *eligible charges* of $18,483.04.

| | |
|---|---|
| **New Balance** | **$315,895.30** |
| **Early Pay Due Date** | **08/02/21** |

**Defer Pay - Suspended**

| | |
|---|---|
| **Minimum Payment Due** | **$315,895.30** |
| **Payment Due Date** | **08/17/21** |

**Total Early Pay Discount To Date**
As of 07/23/21
**$36,570.77**

### Account Summary

| | |
|---|---|
| Previous Balance | $297,412.26 |
| Payments/Credits | -$0.00 |
| Includes Early Pay Discount of  -$0.00 | |
| New Charges | +$18,483.04 |
| Fees | +$0.00 |
| **New Balance** | **$315,895.30** |

Days in Billing Period: 31

See page 2 for important information about your account.

Your account is cancelled.

Please refer to the **IMPORTANT NOTICES** section on **page 9.**

Your monthly AutoPay has been cancelled. Please make any payments using the payment coupon provided.

Please note, your preset spending limit is $0.00. You have spent $315,895.30.

For more information on your Plum payment options, refer to page 2 of your statement.

↓ Please fold on the perforation below, detach and return with your payment↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/
business

**Pay by Phone**
1-800-472-9297

**Account Ending** ▮ 1001

Enter 15 digit account # on all payments.
Make check payable to American Express.

CASEY S PARZYCH
THEO & OPP
PO BOX 173
TRUMBAUERSVILLE PA 18970-0173

**Early Pay Option**

| | |
|---|---|
| New Balance | **$315,895.30** |
| Early Pay Due Date | **08/02/21** |

**Defer Pay Option - Suspended**

| | |
|---|---|
| Minimum Payment Due | **$315,895.30** |
| Payment Due Date | **08/17/21** |

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270




Case 21-11750-mdc Doc 304-3 Filed 02/24/23 Entered 04/04/23 17:59:16 Page 35 of 40
Case 21-11750-mdc Doc 304-3 Filed 02/24/23 Entered 04/04/23 17:59:16 Page 35 of 40
Exhibit C - Proof of Claim 7-2    Page 36 of 41

**Plum Card®**
THEO & OPP
CASEY S PARZYCH
Closing Date 07/23/21

Account Ending ■ 1001

| **Customer Care & Billing Inquiries** | **1-800-653-1693** | | **Website:** americanexpress.com |
|---|---|---|---|
| International Collect | 1-623-492-3344 | | |
| Lost or Stolen Card | 1-800-653-1693 | | **Customer Care** **Payments** |
| Cash Advance at ATMs Inquiries | 1-800-CASH-NOW | | **& Billing Inquiries** P.O. BOX 1270 |
| **Large Print & Braille Statements** | **1-800-653-1693** | | P.O. BOX 981535  NEWARK NJ 07101- |
| | | | EL PASO, TX  1270 |
| **Hearing Impaired** | | | 79998-1535 |
| Online chat at americanexpress.com or use **Relay dial 711** and **1-800-653-1693** | | | |

---

## New Charges

### Summary

| | Total |
|---|---|
| CASEY S PARZYCH ■ 1001 | $205.00 |
| KELLY DOLAN ■ 5051 | $2,488.31 |
| ANDREW LYONS ■ 1076 | $63.74 |
| JACOB KELLER ■ 4179 | $183.66 |
| IAN KOBOS ■ 2298 | $139.84 |
| CASEY COUGHLIN ■ 2355 | $426.86 |
| KELLI SCOZZARO ■ 2371 | $420.95 |
| CHRIS HERMAN ■ 2538 | $337.41 |
| LARRY PARZYCH ■ 1563 | $100.00 |
| JOHN PITTS ■ 1704 | $1,466.43 |
| TAYLOR HEITZ ■ 1712 | $11,305.18 |
| RYAN DELLAQUILA ■ 1738 | $15.02 |
| MICHAEL COZZA ■ 1746 | $1.98 |
| PAT THOMPSON ■ 1761 | $110.27 |
| NATHAN LONGACRE ■ 1803 | $1,218.39 |
| **Total New Charges** | **$18,483.04** |

---

### Detail

**CASEY S PARZYCH**
Card Ending ■ 1001

| | | | | Amount |
|---|---|---|---|---|
| 06/23/21 | INDEED  INTERNET ADS | (203)564-2400 | CT | $106.00 |
| 06/23/21 | AMAZON.COM*218PB9VW2  MERCHANDISE | AMZN.COM/BILL | WA | $99.00 |

**KELLY DOLAN**
Card Ending ■ 5051

| | | | | Amount |
|---|---|---|---|---|
| 06/24/21 | GOOGLE *GOOGLE STORAGE  SELLER | 855-836-3987 | CA | $1.99 |
| 06/24/21 | CHRIN HAULING INC 00-08023885612  610-2588737 | EASTON | PA | $2,325.33 |
| 06/24/21 | PAYPAL *RFC  4029357733 | 4029357733 | PA | $144.04 |
| 06/24/21 | THE BUSINESS JORNALS  866-853-3661 | CHARLOTTE | NC | $4.00 |
| 06/27/21 | GMASS  8778877815 | DAYTON | OH | $12.95 |

Continued on reverse

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|

**ANDREW LYONS**
Card Ending 1076

| | | | | Amount |
|---|---|---|---|---|
| 06/24/21 | SHELL OIL 57540050804 AUTO FUEL DISPENSER | BARTO | PA | $34.17 |
| 06/25/21 | SUNOCO 0271176001 0271 570-586-2612 | SCOTT TOWNSHI | PA | $29.57 |

**JACOB KELLER**
Card Ending 4179

| | | | | Amount |
|---|---|---|---|---|
| 06/22/21 | EXXONMOBIL 4775 00951053 18951 400 | QUAKERTOWN | PA | $21.19 |
| 06/23/21 | SHEETZ 000-0000000 | ALTOONA | PA | $100.00 |
| 06/26/21 | SPEEDWAY 2155382284 | 1-800-643-1949 | OH | $42.42 |
| 06/26/21 | EXXONMOBIL 4775 215-538-1474 | QUAKERTOWN | PA | $20.05 |

**IAN KOBOS**
Card Ending 2298

| | | | | Amount |
|---|---|---|---|---|
| 06/23/21 | SUNOCO 0645590100 0645 814-623-6203 | BEDFORD | PA | $60.10 |
| 06/23/21 | JUNIPER GRILL 650000011459727 4123283887 | CRANBERRY TOW | PA | $20.37 |
| 06/24/21 | SUNOCO 0677780900 0677 814-445-4925 | SOMERSET | PA | $59.37 |

**CASEY COUGHLIN**
Card Ending 2355

| | | | | Amount |
|---|---|---|---|---|
| 06/22/21 | FEDEX - EXPRESS 414810701 38132 MIDNIGHT MADNESS DISTILLERY PA DIRECT BILLING TRANSACTION FEDEX INV# 000414810701 FEDEX #1-800-622-1147 | 800-622-1147 | TN | $63.45 |
| 06/23/21 | FEDEX - EXPRESS 414911568 38132 MIDNIGHT MADNESS DISTILLERY PA DIRECT BILLING TRANSACTION FEDEX INV# 000414911568 FEDEX #1-800-622-1147 | 800-622-1147 | TN | $37.75 |
| 06/23/21 | FEDEX 414911567 FedEx 414911567 38132 MIDNIGHT MADNESS DISTILLERY PA DIRECT BILLING TRANSACTION FEDEX INV# 000414911567 FEDEX #1-800-622-1147 | MEMPHIS | TN | $108.63 |
| 06/24/21 | CINTAS 60A CINTAS.COM | MASON | OH | $31.58 |
| 06/26/21 | FEDEX 415231915 FedEx 415231915 38132 MIDNIGHT MADNESS DISTILLERY PA DIRECT BILLING TRANSACTION FEDEX INV# 000415231915 FEDEX #1-800-622-1147 | MEMPHIS | TN | $83.15 |

Continued on next page

**Plum Card®**
THEO & OPP
CASEY S  PARZYCH
Closing Date 07/23/21

Exhibit C - Proof of Claim 7-2    Page 38 of 41

p. 5/10

Account Ending ▮ 1001

---

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/26/21 | Fedex<br>415231916 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000415231916<br>FEDEX #1-800-622-1147 | 800-463-3339 | TN | $85.80 |
| 06/28/21 | FEDEX 415449115 FedEx<br>415449115 38132<br>MIDNIGHT MADNESS DISTILLERY PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000415449115<br>FEDEX #1-800-622-1147 | MEMPHIS | TN | $16.50 |

**KELLI SCOZZARO**
Card Ending ▮ 2371

| | | | | Amount |
|---|---|---|---|---|
| 06/23/21 | RUTTER'S FARM STORE<br>7172251013 | SPRING GROVE | PA | $68.24 |
| 06/24/21 | STAPLES 01707<br>01707000592024 17402<br>POSTERS | YORK | PA | $47.61 |
| 06/24/21 | WINE/SPIRITS SHOPPE<br>800-332-7522 | MECHANICSBURG | PA | $101.70 |
| 06/24/21 | WINE AND SPIRITS 2218 2218<br>800-332-7522 | HERSHEY | PA | $101.70 |
| 06/24/21 | WINE/SPIRITS SHOPPE<br>800-332-7522 | HARRISBURG | PA | $101.70 |

**CHRIS HERMAN**
Card Ending ▮ 2538

| | | | | Amount |
|---|---|---|---|---|
| 06/22/21 | RUTTER'S FARM STORES<br>7178486276 | YORK | PA | $50.94 |
| 06/24/21 | PAS*PASSPT WCHESTER P 000000408<br>7048172500 | CHARLOTTE | NC | $1.75 |
| 06/24/21 | PAS*PASSPT WCHESTER P 000000408<br>7048172500 | CHARLOTTE | NC | $3.25 |
| 06/24/21 | WAWA FUEL/CONVENIENCE<br>6104944051 | ASTON | PA | $43.07 |
| 06/24/21 | WINE AND SPIRITS 1510 1510<br>800-332-7522 | COATESVILLE | PA | $203.40 |
| 06/27/21 | PTC EZ PASS AUTO TOLLS<br>877-736-6727 | HARRISBURG | PA | $35.00 |

**LARRY PARZYCH**
Card Ending ▮ 1563

| | | | | Amount |
|---|---|---|---|---|
| 06/24/21 | QUAKER TOWN FOODMART<br>215-536-6544 | QUAKERTOWN | PA | $50.00 |
| 06/28/21 | QUAKER TOWN FOODMART<br>215-536-6544 | QUAKERTOWN | PA | $50.00 |

**JOHN PITTS**
Card Ending ▮ 1704

| | | | | Amount |
|---|---|---|---|---|
| 06/22/21 | ADOBE PDF PACK SUBS Adobe Systems<br>ADOBE.LY/ENUS | SAN JOSE | CA | $15.89 |

Continued on reverse

---

## Detail Continued

| | | | | Amount |
|---|---|---|---|---|
| 06/25/21 | Storhouse of Quakertown 43684555886571<br>WAREHOUSING & STORAGE | QUAKERTOWN | PA | $1,450.54 |

**TAYLOR HEITZ**
Card Ending 1712

| | | | | Amount |
|---|---|---|---|---|
| 06/08/21 | ULINE SHIP SUPPLIES<br>TAYLOR 53158 | 800-295-5510 | WI | $3,031.60 |
| 06/15/21 | PENSKE TRUCK RENTAL<br>TRUCK RENTAL | ALLENTOWN | PA | $1,693.04 |
| 06/23/21 | PENSKE TRUCK RENTAL<br>TRUCK RENTAL | ALLENTOWN | PA | $951.28 |
| 06/23/21 | ULINE SHIP SUPPLIES<br>TAYLOR 53158 | 800-295-5510 | WI | $250.21 |
| 06/23/21 | PENSKE TRUCK RENTAL<br>TRUCK RENTAL | ALLENTOWN | PA | $871.13 |
| 06/23/21 | PENSKE TRUCK RENTAL<br>TRUCK RENTAL | ALLENTOWN | PA | $912.62 |
| 06/23/21 | PENSKE TRUCK RENTAL<br>TRUCK RENTAL | ALLENTOWN | PA | $1,737.30 |
| 06/24/21 | HOLLEY CONTAINER SERVICE<br>squareup.com/receipts | telford | PA | $742.00 |
| 06/25/21 | INDEED<br>INTERNET ADS | (203)564-2400 | CT | $538.21 |
| 06/28/21 | DOORDASH*DENNYS<br>+16506819470 | SAN FRANCISCO | CA | $43.45 |
| 06/29/21 | INDEED<br>INTERNET ADS | (203)564-2400 | CT | $534.34 |

**RYAN DELLAQUILA**
Card Ending 1738

| | | | | Amount |
|---|---|---|---|---|
| 06/26/21 | Fedex<br>415123994 38132<br>MIDNIGHT MADNESS DISTILLING PA<br>DIRECT BILLING TRANSACTION<br>FEDEX INV# 000415123994<br>FEDEX #1-800-622-1147 | 800-463-3339 | TN | $15.02 |

**MICHAEL COZZA**
Card Ending 1746

| | | | | Amount |
|---|---|---|---|---|
| 06/25/21 | PARKMOBILE-10<br>PARKING | 770-818-9036 | GA | $1.98 |

**PAT THOMPSON**
Card Ending 1761

| | | | | Amount |
|---|---|---|---|---|
| 06/23/21 | SPEEDWAY<br>7244525136 | 1-800-643-1949 | OH | $35.53 |
| 06/23/21 | GET GO<br>8005532324<br>AUTOMATED FUEL | MEADVILLE | PA | $59.61 |
| 06/25/21 | STAPLES 00570<br>00570002627797 15237<br>SS PRINT COLOR | PITTSBURGH | PA | $8.19 |
| 06/25/21 | USPS PO 4131920244 001364990<br>8002578777 | GLENSHAW | PA | $3.45 |
| 06/25/21 | GOMOBILEPGH 2 0000<br>877-727-5457 | PITTSBURGH | PA | $1.58 |

Continued on next page

Case 21-11750-mdc   Doc 824-3   Filed 02/24/23   Entered 04/14/23 17:59:16   Page 39 of 40
Case 21-11750-mdc   Doc 824-3   Filed 02/24/23   Desc Main D414/23   Page 39 of 40
Exhibit C - Proof of Claim 7-2     Page 40 of 41
p. 7/10

**Plum Card®**
THEO & OPP
CASEY S  PARZYCH
Closing Date 07/23/21

Account Ending ▮1001

| **Detail Continued** | | | | |
|---|---|---|---|---|
| | | | | **Amount** |
| 06/25/21 | GOMOBILEPGH 4 0000<br>877-727-5457 | PITTSBURGH | PA | $0.83 |
| 06/25/21 | GOMOBILEPGH 4 0000<br>877-727-5457 | PITTSBURGH | PA | $0.50 |
| 06/25/21 | GOMOBILEPGH 4 0000<br>877-727-5457 | PITTSBURGH | PA | $0.58 |

**NATHAN LONGACRE**
Card Ending ▮1803

| | | | | **Amount** |
|---|---|---|---|---|
| 06/24/21 | SPRINGER PUMPS 009890014962930<br>COLLEEN@SPRINGERPUMPS.COM | TELFORD | PA | $1,218.39 |

| **Fees** | |
|---|---|
| | **Amount** |
| Total Fees for this Period | **$0.00** |

| **2021 Fees and Interest Totals Year-to-Date** | |
|---|---|
| | **Amount** |
| Total Fees in 2021 | $0.00 |
| Total Interest in 2021 | $0.00 |
| | |

## Plum Options Summary

As of 07/23/21

**Early Pay Discount History:**

| | **This Period $** | **Year-To-Date $** |
|---|---|---|
| 1.50% Discount | | 3,204.15 |
| **Total Year-To-Date $** | | 3,204.15 |
| **Total-to-Date $** | | 36,570.77 |

**Note:** Early Pay Discount Summary does not include Adjustments

| **Defer Pay History:** | **August 2020 - July 2021** |
|---|---|
| **Statement Closing Date** | **Deferred Amount $** |
| 08/23/20 | 98,620.52 |
| 09/22/20 | 56,475.10 |
| 10/23/20 | 26,051.79 |
| 11/22/20 | 36,250.44 |
| 12/23/20 | 83,444.27 |
| 01/22/21 | 72,540.81 |
| 02/19/21 | 47,835.75 |
| 03/23/21 | 30,159.58 |
| 04/22/21 | 40,190.58 |
| 05/23/21 | 32,181.55 |

**American Express National Bank**

**c/o Becket and Lee LLP**
**Attorneys/Agent for Creditor**

**PO Box 3001**
 **Malvern , PA 19355-0701**

| Bankruptcy Information | |
|---|---|
| Case Number: | 21-11750 |
| District: | EASTERN DISTRICT OF PENNSYLVANIA PHILADELPHIA DIVISION |
| Chapter: | 7 |
| Petition Date: | 06/21/2021 |
| Debtor(s) Name: | MIDNIGHT MADNESS DISTILLING LLC |

| Claim Balance Itemization | |
|---|---|
| Debtor(s) Name: | MIDNIGHT MADNESS DISTILLI |
| Debtor(s) SSN: | ***-**-3200 |
| Debtor Address: | 118 N MAIN STREET<br>TRUMBAUERSVILLE, PA 18970 |
| Account Number: | ***********1001 |
| Name of entity from whom the creditor purchased the account : N/A | |
| Name of entity to whom the debt was owed at the time of the last transaction by the account holder: American Express | |
| Account Type: | CREDIT CARD |
| Open Date: | 10/28/2013 |
| Charge Off Date: | 07/2021 |
| Last Payment Date: | 06/2021 |
| Last Transaction Date: | 06/2021 |
| Principal: | $315,863.50 |
| Interest: | $0.00 |
| Fees: | $0.00 |
| Total: | $315,863.50 |
| The attached statement(s) of account was generated from the American Express billing system and reflects the current pre-petition balance. The statement(s) may not have been sent to the debtor. | |